# United States Bankruptcy Court

## District of Arizona

In re    **MIH Admin Services, LLC** _____ ,
    Case No. ___**2:15-bk-14682**___

                                              Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 655,500.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 27,779,241.72 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 8,055,707.71 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 57 | | 6,726,920.20 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 23 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 91 | | | |
| Total Assets | | | 655,500.00 | | |
| Total Liabilities | | | | 42,561,869.63 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re    **MIH Admin Services, LLC** _____,
   Case No.    **2:15-bk-14682** _____

                    Debtor

Chapter _____ **11** _____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re   **MIH Admin Services, LLC**              , Case No.   **2:15-bk-14682**
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re   **MIH Admin Services, LLC**                                   ,     Case No.   **2:15-bk-14682**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Restaurant banks.** | - | 157,300.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo checking account 7980.** | - | 395,000.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Employer's Assurance Co. Policy No. EIG205683001** | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     552,300.00<br>(Total of this page)

  **2**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

In re   **MIH Admin Services, LLC**                                   ,        Case No.   **2:15-bk-14682**

                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >                **0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

In re   **MIH Admin Services, LLC**                      ,      Case No.   **2:15-bk-14682**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2012 Chevy Tahoe, Grey | - | 31,400.00 |
| | | Chevy Tahoe, Brown | - | 37,800.00 |
| | | Chevy Silverado, Black | - | 34,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | 103,200.00 |
| (Total of this page) | |
| Total > | 655,500.00 |

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Best Case Bankruptcy

In re  **MIH Admin Services, LLC**                                      Case No.  **2:15-bk-14682**

                                                    ,
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** | X | - | **10/06/13**<br><br>**Personal property assets, General**<br><br>**Business security**<br><br>Value $        **Unknown** | | | | **24,985,981.14** | **Unknown** |
| Account No.<br><br>**Ally Financial**<br>**PO Box 380901**<br>**Bloomington, MN 55438** | | - | **Chevy Tahoe, Brown**<br><br><br>Value $        **37,800.00** | | | | **36,805.00** | **0.00** |
| Account No. 611921596889<br><br>**Ally Financial**<br>**PO Box 380901**<br>**Bloomington, MN 55438** | | - | **2012 Chevy Tahoe, Grey**<br><br><br>Value $        **31,400.00** | | | | **32,767.46** | **1,367.46** |
| Account No. 611919799978<br><br>**Alphera Financial Services**<br>**PO Box 3608**<br>**Dublin, OH 43016-0306** | | - | **Chevy Silverado, Black**<br><br><br>Value $        **34,000.00** | | | | **51,071.46** | **17,071.46** |

|  |  |  |
|---|---|---|
| __1__  continuation sheets attached | Subtotal<br>(Total of this page) | **25,106,625.06**  **18,438.92** |

In re __**MIH Admin Services, LLC**_____,    Case No. __**2:15-bk-14682**_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **MBM** **2641 Meadowbrook Road** **Rocky Mount, NC 27802** | X | - | **Security interest** **Deliverables, food** <br><br> Value $ **Unknown** | | | | **2,672,616.66** | **Unknown** |
| Account No. | | | <br><br> Value $ | | | | | |
| Account No. | | | <br><br> Value $ | | | | | |
| Account No. | | | <br><br> Value $ | | | | | |
| Account No. | | | <br><br> Value $ | | | | | |

Sheet __**1**__ of __**1**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | | |
|---|---|---|
| Subtotal (Total of this page) | 2,672,616.66 | 0.00 |
| Total (Report on Summary of Schedules) | 27,779,241.72 | 18,438.92 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

.

In re   **MIH Admin Services, LLC**                              Case No.   **2:15-bk-14682**

                                                   ,

*Debtor*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**   continuation sheets attached

In re    **MIH Admin Services, LLC**                      ,     Case No.    **2:15-bk-14682**

                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 2013 - 2015 | | | | | |
| Arizona Dept of Revenue Special Operations Section 1600 W Monroe 7th Fl Phoenix, AZ 85007-2612 | - | | | Sales tax | | | | 1,032,814.90 | Unknown / Unknown |
| Account No. | | | | March - June 2015 | | | | | |
| City of Phoenix Treasurer P.O. Box 2005 Phoenix, AZ 85001-2005 | - | | | Sales tax | | | | 124,885.83 | Unknown / Unknown |
| Account No. | | | | April - June 2015 | | | | | |
| Illinois Department of Revenue PO Box 19035 Springfield, IL 62794-9035 | - | | | Sales tax | | | | 923,613.28 | Unknown / Unknown |
| Account No. | | | | Payroll taxes | | | | | |
| Internal Revenue Service Centralized Insolvency Operations PO Box 21126 Philadelphia, PA 19114-0326 | - | | | | | | | 4,835,387.38 | Unknown / Unknown |
| Account No. | | | | Sales tax | | | | | |
| Kentucky Department of Revenue Division of Collections PO Box 491 Frankfort, KY 40602-0491 | - | | | | | | | 646,372.84 | Unknown / Unknown |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      0.00
(Total of this page)    7,563,074.23      0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re **MIH Admin Services, LLC** Case No. **2:15-bk-14682**
_____ , _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | April - May 2015 | | | | | |
| Missouri Department of Revenue PO Box 700 Jefferson City, MO 65105-0700 | - | | | | Sales tax | | | | | Unknown |
| | | | | | | | | | 58,908.22 | Unknown |
| Account No. | | | | | April - July 2015 | | | | | |
| Texas Comptroller of Public Accounts PO Box 13528 Capitol Station Austin, TX 78711-3528 | - | | | | Sales tax | | | | | Unknown |
| | | | | | | | | | 433,725.26 | Unknown |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 492,633.48 | 0.00 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 8,055,707.71 | 0.00 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **MIH Admin Services, LLC**                              ,     Case No.   **2:15-bk-14682**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br>**A-1 Corporate Hardware** <br>**101 N. Fourth St.** <br>**Springfield, IL 62701** | X | - | | | | | | | 772.48 |
| Account No. <br><br>**AAA Safety** <br>**PO Box 3296** <br>**Shreveport, LA 71133** | X | - | | | | | | | 42.09 |
| Account No. <br><br>**Above All Service, LLC** <br>**1512 Main Street, Unit 2** <br>**Benton, KY 42025** | X | - | | | | | | | 290.00 |
| Account No. <br><br>**Accurate Air Conditioning** <br>**3110 W. Bilby Rd.** <br>**Tucson, AZ 85746** | X | - | | | | | | | 12,368.79 |

__56__  continuation sheets attached

Subtotal
(Total of this page)     **13,473.36**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                S/N:31980-151201   Best Case Bankruptcy

In re  **MIH Admin Services, LLC**                                   ,    Case No.    **2:15-bk-14682**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Adams Ventures LLC 420 Montgomery St., 7th Floor San Francisco, CA 94104 | X | - | | | | | | 12,750.00 |
| Account No. | | | | | | | | |
| Advantage Lawn Service, LLC 2217 Grand Canyon Court Carrollton, TX 75006 | X | - | | | | | | 162.38 |
| Account No. | | | | | | | | |
| Affordable POS Solutions, Inc. 2603 London Drive Blue Springs, MO 64015 | X | - | | | | | | 11,629.14 |
| Account No. | | | | | | | | |
| Alliance Mechanical Services 100 Frontier Way Bensenville, IL 60106 | X | - | | | | | | 92.00 |
| Account No. | | | | | | | | |
| Alpha Baking Co, Inc. 36230 Treasury Center Chicago, IL 60694 | X | - | | | | | | 3,799.27 |

Sheet no. __1__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          28,432.79

In re     **MIH Admin Services, LLC**                                          ,          Case No.     **2:15-bk-14682**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| American Beverage Systems PO Box 63008 Phoenix, AZ 85082 | X | - | | | | | | 9,126.72 |
| Account No. | | | | | | | | |
| American National 3465 S. Arlington Rd., Ste. E, #183 Akron, OH 44312 | X | - | | | | | | 17,895.00 |
| Account No. | | | | | | | | |
| Aramark 22512 Network Place Chicago, IL 60673 | X | - | | | | | | 10,848.65 |
| Account No. | | | | | | | | |
| Arbuckle Electric, Inc. 341 W. McClain Ave. Scottsburg, IN 47170 | X | - | | | | | | 2,400.00 |
| Account No. | | | | | | | | |
| Arizona Iceman 447 W. Watkins, Ste. 3 Phoenix, AZ 85003 | X | - | | | | | | 8,602.00 |

Sheet no. __2__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,872.37

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Arizona Paving & Maintenance PO Box 4188 Mesa, AZ 85211 | X | - | | | | | 1,920.00 |
| Account No. | | | | | | | |
| Arizona Restaurant Association 4250 N. Drinkwater Blvd., #360 Scottsdale, AZ 85251 | X | - | | | | | 3,300.00 |
| Account No. | | | | | | | |
| Armstrong Mechanical, LLC 2431 E. Desert Lane Gilbert, AZ 85234 | X | - | | | | | 95,639.65 |
| Account No. | | | | | | | |
| Arrow Electric PO Box 36215 Louisville, KY 40233 | X | - | | | | | 554.19 |
| Account No. | | | | | | | |
| Arrowhead Superior Refrigeration PO Box 82783 Phoenix, AZ 85071 | X | - | | | | | 144,952.52 |

Sheet no. __3__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

246,366.36

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **MIH Admin Services, LLC** , Case No. **2:15-bk-14682**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Barco Uniforms 350 W. Rosecrans Ave. Gardena, CA 90248 | X | - | | | | | | 3,040.84 |
| Account No. | | | | | | | | |
| Bates Mechanical Service, Inc. PO Box 189 Clinton, AR 72031 | X | - | | | | | | 930.53 |
| Account No. | | | | | | | | |
| Best Weld Mobile, LLC 26262 Bean Ridge Rd. Thebes, IL 62990 | X | - | | | | | | 105.00 |
| Account No. | | | | | | | | |
| Big Market 775 W. Main Street Quartzsite, AZ 85359 | X | - | | | | | | 729.87 |
| Account No. | | | | | | | | |
| Binswanger Glass PO Box 740209 Atlanta, GA 30374 | X | - | | | | | | 1,623.87 |

Sheet no. __4__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **6,430.11**

In re     **MIH Admin Services, LLC**                                      ,     Case No.     **2:15-bk-14682**
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Bonnes Frites, LLC** **1211 S. White Chapel Blvd** **Southlake, TX 76092** | X | - | | | | | | 12,723.00 |
| Account No. | | | | | | | | |
| **Bottom Sign Company** **4105 Earnings Way** **New Albany, IN 47150** | X | - | | | | | | 3,551.04 |
| Account No. | | | | | | | | |
| **Bowles Locksmith Service** **107 Jellico Dr.** **Coxs Creek, KY 40013** | X | - | | | | | | 266.60 |
| Account No. | | | | | | | | |
| **Brandenburger Plumbing, Inc.** **3245 W. 111th ST.** **Chicago, IL 60655** | X | - | | | | | | 2,561.70 |
| Account No. | | | | | | | | |
| **Brent West** **120 Autumn Hills Lane** **Finger, TN 38334** | X | - | | | | | | 160.00 |

Sheet no. __5__ of __56__ sheets attached to Schedule of                         Subtotal
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)     **19,262.34**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

In re  **MIH Admin Services, LLC**                    ,    Case No.   **2:15-bk-14682**

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Brigadier Roofing, Inc.** **17345 W. 145th St.** **Lockport, IL 60441** | X | - | | | | | | 975.00 |
| Account No. | | | | | | | | |
| **Browning Electric Co.** **611 Gage Loop** **Laredo, TX 78046** | X | - | | | | | | 820.00 |
| Account No. | | | | | | | | |
| **Burns Pest Elimination** **2620 W. Grovers Avenue** **Phoenix, AZ 85053** | X | - | | | | | | 45.00 |
| Account No. | | | | | | | | |
| **C.L. Rhodes Concrete Construction Co.** **1269 N 1200 East Rd** **Shelbyville, IL 62565** | X | - | | | | | | 67,117.50 |
| Account No. | | | | | | | | |
| **C.R. Neff Plumbinb, Heating and A/C** **5182 Old State Rd.** **Mattoon, IL 61938** | X | - | | | | | | 491.22 |

Sheet no. __6__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **69,448.72**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **MIH Admin Services, LLC**                          ,      Case No.   **2:15-bk-14682**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Cantera Owners Association** **39944 Treasury Center** **Chicago, IL 60694** | X | - | | | | | 2,631.59 |
| Account No. | | | | | | | |
| **Canyon Commercial Contractors, LLC** **3107 S. Chatsworth Drive** **Mesa, AZ 85212** | X | - | | | | | 23,720.64 |
| Account No. | | | | | | | |
| **Capital Stainless** **1309 N. Leland Court** **Gilbert, AZ 85233** | X | - | | | | | 20,737.50 |
| Account No. | | | | | | | |
| **Cardlytics, Inc** **Dept AT 952960** **Suite 6000** **Atlanta, GA 31192** | X | - | | | | | 38,700.38 |
| Account No. | | | | | | | |
| **Central Credit Services, LLC** **9550 Regency Square Blvd., Ste. 500** **Jacksonville, FL 32225** | X | - | | | | | 441.50 |

Sheet no. __7__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **86,231.61**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

In re  **MIH Admin Services, LLC**  ,  Case No.  **2:15-bk-14682**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Chase Card Services PO Box 94014 Palatine, IL 60094 | X | - | | | | | | 34,000.00 |
| Account No. | | | | | | | | |
| Checker Bag Co. 10655 Midwest Industrial Blvd. Saint Louis, MO 63132 | X | - | | | | | | 8,987.95 |
| Account No. | | | | | | | | |
| Cleaning Resource Center PO Box 12830 Tempe, AZ 85284 | X | - | | | | | | 23,662.50 |
| Account No. | | | | | | | | |
| CliftonLarsonAllen LLP 20 E Thomas Rd #2300 Phoenix, AZ 85012-3111 | X | - | | | | | | 49,287.96 |
| Account No. | | | | | | | | |
| Coca-Cola USA PO Box 120703 Atlanta, GA 30368 | X | - | | | | | | 35.97 |

Sheet no. __8__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **115,974.38**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **MIH Admin Services, LLC**                                    ,        Case No.    **2:15-bk-14682**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Collins Commercial Services** 16413 N 91st St. C150 Scottsdale, AZ 85260 | X | - | | | | | 38,780.12 |
| Account No. | | | | | | | |
| **Commercial Electronics** 3421 Hollenberg Dr. Bridgeton, MO 63044 | X | - | | | | | 3,515.46 |
| Account No. | | | | | | | |
| **Commercial Kitchens, Refrigeration and L** 813 S. Eastman Rd. Longview, TX 75602 | X | - | | | | | 251.01 |
| Account No. | | | | | | | |
| **Commercial Services** 2465 St. Johns Bluff Rd. S. Jacksonville, FL 32246 | X | - | | | | | 450.00 |
| Account No. | | | | | | | |
| **Complete Payment Recovery Services Inc.** PO Box 30184 Tampa, FL 33630 | X | - | | | | | 677.03 |

Sheet no. __9__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **43,673.62**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re   **MIH Admin Services, LLC**           ,      Case No.   **2:15-bk-14682**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **CR&R Incorporated** **PO Box 206** **Stanton, CA 90680** | X | - | | | | | | 461.76 |
| Account No. | | | | | | | | |
| **Crosscreek Design Group, LLC** **1145 Winter Haven Way** **Lexington, KY 40509** | X | - | | | | | | 516.00 |
| Account No. | | | | | | | | |
| **Crosscut Equipment, LLC** **PO Box 151752** **Lufkin, TX 75915** | X | - | | | | | | 353.44 |
| Account No. | | | | | | | | |
| **Crossroads POA** **2929 N. 44th St., #345** **Phoenix, AZ 85018** | X | - | | | | | | 1,496.65 |
| Account No. | | | | | | | | |
| **Cummings Plumbing Heating and Cooling** **5141 N. Casa Grande Hwy** **Tucson, AZ 85743** | X | - | | | | | | 2,887.25 |

Sheet no. __10__ of __56__ sheets attached to Schedule of           Subtotal          | 5,715.10
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                       Best Case Bankruptcy

In re **MIH Admin Services, LLC** , Case No. **2:15-bk-14682**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Custom Lock and Key** **PO Box 1588** **Henderson, KY 42419** | X | - | | | | | | 191.80 |
| Account No. | | | | | | | | |
| **Dady & Gardner PA** **80 S. 8th St.** **Minneapolis, MN 55402** | X | - | | | | | | 10,000.00 |
| Account No. | | | | | | | | |
| **Dan's Door Repair.com** **20841 N. 39th Avenue** **Glendale, AZ 85308** | X | - | | | | | | 10,504.80 |
| Account No. | | | | | | | | |
| **Daniel & Sons Mechanical Contractors** **101 Hilltop Ln.** **Marion, IL 62959-7027** | X | - | | | | | | 41,992.24 |
| Account No. | | | | | | | | |
| **Demergasso Family Share Trust** **3150 Pacific Ave.** **San Francisco, CA 94115** | X | - | | | | | | 25,694.73 |

Sheet no. __11__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **88,383.57**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **MIH Admin Services, LLC**  ,  Case No.  **2:15-bk-14682**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Denton Electric, Inc. 4205 Mesa Dr. Denton, TX 76207 | X | - | | | | | | 3,145.08 |
| Account No. | | | | | | | | |
| Desert Media Group, LLC 449 S 48th St. #108 Tempe, AZ 85281 | X | - | | | | | | 28,935.55 |
| Account No. | | | | | | | | |
| DeWitt Piatt Health Department 5924 Revere Rd. Clinton, IL 61727 | X | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Dietz Design 6650 N. 47th Ave., Ste. 1 Glendale, AZ 85301 | X | - | | | | | | 775.36 |
| Account No. | | | | | | | | |
| Dixon Home 10616 Watterson Tr. Louisville, KY 40299 | X | - | | | | | | 950.88 |

Sheet no. __12__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **34,006.87**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **MIH Admin Services, LLC**                   ,     Case No.   **2:15-bk-14682**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **DMC Security Service, Inc.** <br> **4455 147th St.** <br> **Midlothian, IL 60445** | X | - | | | | | | |
| | | | | | | | | 499.50 |
| Account No. | | | | | | | | |
| **Dongarra Electric** <br> **15120 E 127th St.** <br> **Lemont, IL 60439** | X | - | | | | | | |
| | | | | | | | | 48,695.54 |
| Account No. | | | | | | | | |
| **Donna Ching, Ching Family Trust** <br> **1560 N. Michilinda Ave.** <br> **Pasadena, CA 91107** | X | - | | | | | | |
| | | | | | | | | 5,833.33 |
| Account No. | | | | | | | | |
| **Drain Works, LLC** <br> **PO Box 545** <br> **Chester, GA 30859** | X | - | | | | | | |
| | | | | | | | | 300.00 |
| Account No. | | | | | | | | |
| **E&H Landscaping** <br> **6 N. 750 Route 25** <br> **Saint Charles, IL 60174** | X | - | | | | | | |
| | | | | | | | | 3,134.60 |

Sheet no. __13__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

            Subtotal
      (Total of this page)    **58,462.97**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

In re    **MIH Admin Services, LLC**                                              ,        Case No.    **2:15-bk-14682**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Earthgrains Baking Companies, Inc.<br>PO Box 842437<br>Boston, MA 02284-2437 | X | - | | | | | 45,813.46 |
| Account No. | | | | | | | |
| Ecolab Ecosure<br>26397 Network Place<br>Chicago, IL 60673-1263 | X | - | | | | | 515.79 |
| Account No. | | | | | | | |
| Ecolab Equipment Care<br>24673 Network Place<br>Chicago, IL 60673-1246 | X | - | | | | | 63,784.21 |
| Account No. | | | | | | | |
| Ecolab Pest Elimination<br>26252 Network Place<br>Chicago, IL 60673-1262 | X | - | | | | | 61,805.14 |
| Account No. | | | | | | | |
| EDS Plumbing, Inc.<br>169 W. Audobon Dr.<br>Shepherdsville, KY 40165 | X | - | | | | | 3,165.00 |

Sheet no. __14__ of __56__ sheets attached to Schedule of                                    Subtotal                 175,083.60
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

In re __**MIH Admin Services, LLC**__ , Case No. __**2:15-bk-14682**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Elavon Inc. SDS 12-2895 PO Box 86 Minneapolis, MN 55486-2895 | X | - | | | | | | | 5,964.21 |
| Account No. | | | | | | | | | |
| Emergency Plumbing Service 2765 Florance Rd. Ponder, TX 76259 | X | - | | | | | | | 873.15 |
| Account No. | | | | | | | | | |
| EMG PO Box 62974 Baltimore, MD 21264-2974 | X | - | | | | | | | 14,350.00 |
| Account No. | | | | | | | | | |
| Employers Assurance Co. PO Box 53089 Phoenix, AZ 85072-3089 | X | - | | | | | | | 256,485.45 |
| Account No. | | | | | | | | | |
| Envysion Inc. 75 Remittance Dr., Ste. 6207 Chicago, IL 60675-2375 | X | - | | | | | | | 56,999.71 |

Sheet no. __15__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 334,672.52

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **MIH Admin Services, LLC** , Case No. **2:15-bk-14682**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Facilitec Southwest 2300 Cold Springs Rd Fort Worth, TX 76106 | X | - | | | | | 7,476.03 |
| Account No. | | | | | | | |
| FedEx PO Box 21415 Pasadena, CA 91185-1415 | X | - | | | | | 1,586.84 |
| Account No. | | | | | | | |
| Filipponi Family Limited Partnership PO Box 803 Santa Margarita, CA 93453 | X | - | | | | | 7,695.93 |
| Account No. | | | | | | | |
| Filipponi Family Trust PO Box 803 Santa Margarita, CA 93453 | X | - | | | | | 6,220.74 |
| Account No. | | | | | | | |
| Fire King Commercial Services 2789 Soluction Center Chicago, IL 60677-2007 | X | - | | | | | 8,415.99 |

Sheet no. **16** of **56** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **31,395.53**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __MIH Admin Services, LLC__ , Case No. __2:15-bk-14682__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Firetrol Protection Systems 11111 Landmark 35 Dr. San Antonio, TX 78233 | X | - | | | | | | 70.00 |
| Account No. | | | | | | | | |
| First American Title Insurance 2425 E. Camelback Rd., Ste. 300 Phoenix, AZ 85016 | X | - | | | | | | 750.00 |
| Account No. | | | | | | | | |
| Flowers Foods PO Box 842176 Dallas, TX 75284-2176 | X | - | | | | | | 4,185.20 |
| Account No. | | | | | | | | |
| Fluoresco PO Box 27042 Tucson, AZ 85726-7042 | X | - | | | | | | 5,993.83 |
| Account No. | | | | | | | | |
| Fox Valley Fire & Safety 2730 Pinnacle Dr. Elgin, IL 60124 | X | - | | | | | | 6,378.56 |

Sheet no. __17__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **17,377.59**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Garda CL Great Lakes, Inc. 3209 Momentun Place Chicago, IL 60689-5332 | X | - | | | | | | 24,088.97 |
| Account No. | | | | | | | | |
| Garry D. Hays PC 1702 E. Highland, Ste. 400 Phoenix, AZ 85016 | X | - | | | | | | 1,235.00 |
| Account No. | | | | | | | | |
| GEC, LLC PO Box 768 Murray, KY 42071 | X | - | | | | | | 5,120.00 |
| Account No. | | | | | | | | |
| General Part, LLC PO Box 9201 Minneapolis, MN 55480-9201 | X | - | | | | | | 2,757.89 |
| Account No. | | | | | | | | |
| Gerstenberg Family, LLC 2550 Fifth Ave., Ste. 1010 San Diego, CA 92103 | X | - | | | | | | 7,083.33 |
| Sheet no. __18__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 40,285.19 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **MIH Admin Services, LLC** , Case No. __**2:15-bk-14682**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Glendale Chamber of Commerce** **5800 W. Glenn Dr., #275** **Glendale, AZ 85301** | X | - | | | | | | 785.00 |
| Account No. | | | | | | | | |
| **Global Graphics and Design Inc.** **PO Box 122** **Edwards, IL 61528** | X | - | | | | | | 319.50 |
| Account No. | | | | | | | | |
| **Gordon and Rees, LLP** **1111 Broadway, Ste. 1700** **Oakland, CA 94607** | X | - | | | | | | 17,465.13 |
| Account No. | | | | | | | | |
| **Grand Canyon State Logo Signs** **PO Box 29034** **Phoenix, AZ 85038-9034** | X | - | | | | | | 12,980.35 |
| Account No. | | | | | | | | |
| **Grand Canyon Tour, Inc.** **795 E. Tropicana Ave.** **Las Vegas, NV 89119** | X | - | | | | | | 21,090.00 |

Sheet no. __**19**__ of __**56**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52,639.98

B6F (Official Form 6F) (12/07) - Cont.

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Great Lakes Service 52 Eisenhower Lane N. Lombard, IL 60148 | X | - | | | | | 361.50 |
| Account No. | | | | | | | |
| GT Norrod Construction 8479 Bazemore Rd. Cordova, TN 38018 | X | - | | | | | 8,268.00 |
| Account No. | | | | | | | |
| Guardian Force Security Services PO Box 1542 Hurst, TX 76053 | X | - | | | | | 102.43 |
| Account No. | | | | | | | |
| H.S. Land Group, LLC 1566 W. Algonquin Rd., Ste. 225 Hoffman Estates, IL 60192 | X | - | | | | | 20.05 |
| Account No. | | | Franchise Agreements | | | | |
| Hardee's Restaurants, LLC (CKE) c/o S. P. O'Brien, Gust Rosenfeld 1 E. Washington, Ste. 1600 Phoenix, AZ 85004 | X | - | | | | | 2,987,701.33 |

| | | |
|---|---|---|
| Sheet no. __20__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,996,453.31 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **MIH Admin Services, LLC**                              ,   Case No.   **2:15-bk-14682**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Harris and Sons Plumbing, Inc. 3455 Dr. Springs Rd. Carterville, IL 62918 | X | - | | | | | | | 14,623.00 |
| Account No. | | | | | | | | | |
| Hawbecker Repair Services 4011 Briar Hollow Dallas, TX 75247 | X | - | | | | | | | 246.00 |
| Account No. | | | | | | | | | |
| Haynes and Haynes, Inc. 8093 Windmill Lane Salida, CO 81201 | X | - | | | | | | | 272.00 |
| Account No. | | | | | | | | | |
| Health Street 2417 Third Ave., #813 Bronx, NY 10451 | X | - | | | | | | | 123.97 |
| Account No. | | | | | | | | | |
| HED, Inc. 321 Jeffreys Rd. Rocky Mount, NC 27804 | X | - | | | | | | | 165,048.29 |

Sheet no. __21__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **180,313.26**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  **MIH Admin Services, LLC**                                                                Case No.  **2:15-bk-14682**

                                                                     ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hendrick Commercial LLC PO Box 65 Buellton, CA 93427 | X | - | | | | | | 11,375.00 |
| Account No. | | | | | | | | |
| Hillard's Plumbing, Heating and Cooling 206 E. Main St. Danville, IL 61832-5813 | X | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| HM Electronics, Inc. 14110 Stowe Dr. Poway, CA 92064-7147 | X | - | | | | | | 2,871.76 |
| Account No. | | | | | | | | |
| Hool Law Group 2398 E Camelback Rd, #1020 Phoenix, AZ 85016 | X | - | | | | | | 98.40 |
| Account No. | | | | | | | | |
| House of Glass 2445 Airway Kingman, AZ 86409 | X | - | | | | | | 2,626.00 |

Sheet no. __22__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,171.16

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re  **MIH Admin Services, LLC**                                    ,          Case No.  **2:15-bk-14682**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Houston Plumbing Heating and Cooling 111 North Market Plumbing Paxton, IL 60957-1221 | X | - | | | | | | 2,229.06 |
| Account No. | | | | | | | | |
| Howard Surveying Co. PO Box 742 Waukegan, IL 60079-0742 | X | - | | | | | | 250.00 |
| Account No. | | | | | | | | |
| Hubinger Landscaping Co. 210 E. 113th Ave. Crown Point, IN 46307 | X | - | | | | | | 1,857.00 |
| Account No. | | | | | | | | |
| Hyland Filter Service Owensboro Inc. PO Box 608 Owensboro, KY 42302-0608 | X | - | | | | | | 25,489.54 |
| Account No. | | | | | | | | |
| Image Craft, LLC 3401 E. Broadway Rd. Phoenix, AZ 85040 | X | - | | | | | | 649.80 |

Sheet no. __23__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **30,475.40**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **MIH Admin Services, LLC**            ,     Case No.   **2:15-bk-14682**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Industrial & Commercial Mechanical, LLC** PO Box 22496 Beaumont, TX 77720 | X | - | | | | | 300.00 |
| Account No. | | | | | | | |
| **Ingalls Occupational Health** 131 S. Dearborn, 6th Floor Chicago, IL 60603 | X | - | | | | | 55.00 |
| Account No. | | | | | | | |
| **Installation Service Technology** 8340 Mission Rd., Ste. B4 Leawood, KS 66206-1362 | X | - | | | | | 331.64 |
| Account No. | | | | | | | |
| **Integrity Fire Protection** 7106 W. Frier Drive Glendale, AZ 85303 | X | - | | | | | 14,580.87 |
| Account No. | | | | | | | |
| **J&M A/C and Refrigeration** 610 Oak Grove Rd. Benton, KY 42025 | X | - | | | | | 27,364.25 |

Sheet no. __24__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      42,631.76

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **MIH Admin Services, LLC**                                      ,     Case No.     **2:15-bk-14682**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| James J Benes & Associates 950 Warrenville Rd., Ste. 101 Lisle, IL 60532 | X | - | | | | | | 178.61 |
| Account No. | | | | | | | | |
| James Scrima 1657 Hunter Rd. Waukesha, WI 53189 | X | - | | | | | | 28,363.73 |
| Account No. | | | | | | | | |
| JAML, Ltd. 6318 E. Sage Dr. Paradise Valley, AZ 85253 | X | - | | | | | | 9,927.17 |
| Account No. | | | | | | | | |
| JBI 2650 E. El Presidio Long Beach, CA 90810 | X | - | | | | | | 110,224.55 |
| Account No. | | | | | | | | |
| JC Plumbing, Inc. PO Box 7 Elm Springs, AR 72728 | X | - | | | | | | 573.00 |

Sheet no. __25__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   149,267.06

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re    **MIH Admin Services, LLC**                     ,      Case No.    **2:15-bk-14682**

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| John Scarsella PO Box 120 Corte Madera, CA 94925 | X | - | | | | | | 13,368.75 |
| Account No. | | | | | | | | |
| Johnny Chapin Plumbing 209 W. Lincoln Cir. Kennett, MO 63857 | X | - | | | | | | 800.00 |
| Account No. | | | | | | | | |
| JRM Mechanical 20609 N. 4th Ave. Phoenix, AZ 85027 | X | - | | | | | | 10,773.25 |
| Account No. | | | | | | | | |
| Jun Watanabe 23039 Cerise Ave. Torrance, CA 90505 | X | - | | | | | | 5,662.67 |
| Account No. | | | | | | | | |
| Kay Chemical Company PO Box 601090 Charlotte, NC 28260-1090 | X | - | | | | | | 32,959.29 |

Sheet no. __26__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **63,563.96**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

In re __MIH Admin Services, LLC__ _____ ,  Case No. __2:15-bk-14682__
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KDM POP Solutions**<br>PO Box 141138<br>Cincinnati, OH 45250 | X | - | | | | | | 38,204.62 |
| Account No.<br><br>**Keith Calvert Electric**<br>33 Pocahontas Ct.<br>Conway, AR 72032 | X | - | | | | | | 1,261.93 |
| Account No.<br><br>**Kercsmar & Feltus, PLLC**<br>7150 E Camelback Rd.<br>Ste. 285<br>Scottsdale, AZ 85251 | X | - | | | | | | 66,477.81 |
| Account No.<br><br>**Kizzia Johnson PLLC**<br>750 N. Paul St., Ste. 1320<br>Dallas, TX 75201 | X | - | | | | | | 10,323.06 |
| Account No.<br><br>**Klosterman Baking Company**<br>PO Box 712572<br>Cincinnati, OH 45271-2572 | X | - | | | | | | 921.14 |

Sheet no. __27__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **117,188.56**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MIH Admin Services, LLC**                                  ,     Case No.   __2:15-bk-14682__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Koehler Graphics**<br>**107 S. 6th ST.**<br>**Garland, TX 75040** | X | - | | | | | 1,762.00 |
| Account No.<br><br>**Lalo's Sealcoating**<br>**2652 W. Edward Dr.**<br>**Ingleside, IL 60041** | X | - | | | | | 2,000.00 |
| Account No.<br><br>**Lambert Glass**<br>**7680 Dixie Hwy**<br>**Louisville, KY 40258** | X | - | | | | | 260.00 |
| Account No.<br><br>**Lawton Commercial Services**<br>**1500 S. Central Expressway, Ste. 3**<br>**McKinney, TX 75070** | X | - | | | | | 205.68 |
| Account No.<br><br>**LC&M**<br>**2403 N. 10 Street, Ste. B**<br>**McAllen, TX 78501** | X | - | | | | | 55,286.47 |

Sheet no. __28__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,514.15

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **MIH Admin Services, LLC**                       ,     Case No.   **2:15-bk-14682**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LDR Cactus 2201 E. Camelback Rd., Ste. 650 Phoenix, AZ 85016 | X | - | | | | | 7,900.88 |
| Account No. | | | | | | | |
| Lewis Advertising, Inc. 1050 Country Club Road Rocky Mount, NC 27804 | X | - | | | | | 99,701.35 |
| Account No. | | | | | | | |
| Lewis Roca Rothgerber 40 N. Central Ave. Phoenix, AZ 85004 | X | - | | | | | 8,043.90 |
| Account No. | | | | | | | |
| Linda Renfroe Family Trust 58 Via Santa Maria San Clemente, CA 92672 | X | - | | | | | 218.75 |
| Account No. | | | | | | | |
| Little Rock Adv. and Prom. Commission PO Box 1763 Little Rock, AR 72203 | X | - | | | | | 2,247.00 |

Sheet no. __29__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       Subtotal (Total of this page)     **118,111.88**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

In re  **MIH Admin Services, LLC**                                    ,        Case No.  __2:15-bk-14682__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Lone Survivor Foundation** 2626 S. Loop W. Fwy, Ste. 415 Houston, TX 77054 | X | - | | | | | 250.00 |
| Account No. | | | | | | | |
| **Lonestar Logos and Signs** 611 S. Congress Ave., #300 Austin, TX 78704 | X | - | | | | | 31,604.00 |
| Account No. | | | | | | | |
| **Longhorn Mechanical** 3846 N 54th St. Mesa, AZ 85215 | X | - | | | | | 96,852.12 |
| Account No. | | | | | | | |
| **M and M Sign, LLC** PO Box 938 Cape Girardeau, MO 63702-0938 | X | - | | | | | 1,505.50 |
| Account No. | | | | | | | |
| **Margaret R. LeVecke Edgar** | X | - | | | | | 56,312.90 |

Sheet no. __30__ of __56__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)     | 186,524.52 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __**MIH Admin Services, LLC**__ ,     Case No. __**2:15-bk-14682**__

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Margaret/David Firestone Living Trust** | X | - | | | | | | 38,834.00 |
| Account No. | | | | | | | | |
| **Maricopa Fiesta** | X | - | | | | | | 457.00 |
| Account No. | | | | | | | | |
| **Marshall Browning Hospital** **PO Box 192** **Du Quoin, IL 62832-1230** | X | - | | | | | | 5,300.00 |
| Account No. | | | | | | | | |
| **Massglass and Door Service** **PO Box 2999** **Phoenix, AZ 85062-2999** | X | - | | | | | | 8,387.30 |
| Account No. | | | | | | | | |
| **McGregor Services** **695 W. Main St.** **Atwood, TN 38220** | X | - | | | | | | 289.32 |

Sheet no. __31__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **53,267.62**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re __MIH Admin Services, LLC__                                      ,     Case No. __2:15-bk-14682__
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| MD Contracting Services, LLC 31 Chippewa Dr. Oswego, IL 60543 | X | - | | | | | 57,441.11 |
| Account No. | | | | | | | |
| Menard Inc. 5101 Menard Dr. Eau Claire, WI 54703 | X | - | | | | | 53.47 |
| Account No. | | | | | | | |
| Middleton Heat and Air PO Box 506 Bryant, AR 72089 | X | - | | | | | 21,709.44 |
| Account No. | | | | | | | |
| Midwest Occupational Health PO Box 19217 Springfield, IL 62794-9217 | X | - | | | | | 380.00 |
| Account No. | | | | | | | |
| Midwest Systems and Services, Inc. PO Box 15033 Evansville, IN 47716 | X | - | | | | | 635.39 |

Sheet no. __32__ of __56__ sheets attached to Schedule of           Subtotal           80,219.41
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                 Best Case Bankruptcy

In re __MIH Admin Services, LLC__ , Case No. __2:15-bk-14682__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Miguel Sandoval 3230 E. Sheridan St. Phoenix, AZ 85008 | X | - | | | | | | 5,450.00 |
| Account No. | | | | | | | | |
| Modern Welding Co. PO Box 890141 Charlotte, NC 28289-0141 | X | - | | | | | | 554.16 |
| Account No. | | | | | | | | |
| Monitor Sign Services 316 N. Division St. Mattoon, IL 61938 | X | - | | | | | | 2,455.71 |
| Account No. | | | | | | | | |
| Monza Construction, Inc. 325 N. Austin Dr. Chandler, AZ 85226 | X | - | | | | | | 35,000.00 |
| Account No. | | | | | | | | |
| Mooney's Locksmith Service 351 US Highway 45 W. Humboldt, TN 38343 | X | - | | | | | | 312.95 |

Sheet no. __33__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 43,772.82

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **MIH Admin Services, LLC**       ,       Case No.   **2:15-bk-14682**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Moonlight Drain Cleaning** 8906 Bluebell Dr. Louisville, KY 40219 | X | - | | | | | 185.00 |
| Account No. | | | | | | | |
| **Mr. Rooter Plumbing - Phoenix** PO Box 4380 Camp Verde, AZ 86322 | X | - | | | | | 2,322.24 |
| Account No. | | | | | | | |
| **Mr. Rooter Plumbing - Yavapai, Coconino** PO Box 4380 Camp Verde, AZ 86322 | X | - | | | | | 4,802.28 |
| Account No. | | | | | | | |
| **Ms. Vanna Regner** PO Box 8063 Newport Beach, CA 92658 | X | - | | | | | 14,000.00 |
| Account No. | | | | | | | |
| **NAPPS** PO Box 2546 Longview, TX 75606-2546 | X | - | | | | | 3,144.46 |

Sheet no. __34__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **24,453.98**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re __MIH Admin Services, LLC__ , Case No. __2:15-bk-14682__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| National Restaurant Association Solution 175 W. Jackson Blvd., Ste. 1500 Chicago, IL 60604 | X | - | | | | | | 24.28 |
| Account No. | | | | | | | | |
| Nationwide Pennant & Flag 7325 Reindeer Trail Dallas, TX 75238 | X | - | | | | | | 162.38 |
| Account No. | | | | | | | | |
| Nebenzahl Family Trust 255 S. Roxburry Dr. Beverly Hills, CA 90212 | X | - | | | | | | 583.00 |
| Account No. | | | | | | | | |
| Ned M. Thompson & Connie G. Thompson PO Box 6061 Atascadero, CA 93423 | X | - | | | | | | 16,000.00 |
| Account No. | | | | | | | | |
| Nelson County Sheriff 210 Plaza Dr. Bardstown, KY 40004 | X | - | | | | | | 4,362.87 |

Sheet no. __35__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 21,132.53

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **MIH Admin Services, LLC**                                      ,          Case No.    **2:15-bk-14682**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Nextcare Urgent Care Centers** 2550 N. Thunderbird Circle, Ste. 123 Mesa, AZ 85215-1217 | X | - | | | | | 49.00 |
| Account No. | | | | | | | |
| **Noah Service Company, Inc.** 1833 Maple Ave. Orange, TX 77632 | X | - | | | | | 2,249.36 |
| Account No. | | | | | | | |
| **Nona Check Cashing, LLC** Law Offices of Donald W. Hudspe 3030 N. Central Ave., #604 Phoenix, AZ 85012 | X | - | | | | | 498.02 |
| Account No. | | | | | | | |
| **NORCOM Public Safety Communications** PO Box 1408 398 West Lake St. Elmhurst, IL 60126 | X | - | | | | | 585.00 |
| Account No. | | | | | | | |
| **Occupation Health Centers SW** 1818 E. Sky Harbor Cir. N., #150 Tempe, AZ 85282 | X | - | | | | | 56.00 |

Sheet no. __36__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      3,437.38

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **MIH Admin Services, LLC**                                    ,        Case No.   __2:15-bk-14682__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Olympic Signs 1130 N. Garfield St. Lombard, IL 60148 | X | - | | | | | 3,716.88 |
| Account No. | | | | | | | |
| One System POP PO Box 644361 Pittsburgh, PA 15264-4361 | X | - | | | | | 13,046.22 |
| Account No. | | | | | | | |
| Osamu Watanabe 91513 Cape Arago Hwy Coos Bay, OR 97420 | X | - | | | | | 2,335.33 |
| Account No. | | | | | | | |
| Overhead Door of Company PO Box 1077 Campbellsville, KY 42719 | X | - | | | | | 1,750.00 |
| Account No. | | | | | | | |
| Pal 8 Media, Inc. 1187 Coast Village Rd. Santa Barbara, CA 93108 | X | - | | | | | 5,049.82 |

Sheet no. __37__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **25,898.25**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __MIH Admin Services, LLC__ , Case No. __2:15-bk-14682__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Paradigm Tax Group 3200 N. Central Ave., Ste. 800 Phoenix, AZ 85012 | X | - | | | | | 37,885.94 |
| Account No. | | | | | | | |
| Partech, Inc. PO Box 30175 Dallas, TX 75303-1175 | X | - | | | | | 74,472.19 |
| Account No. | | | | | | | |
| Payne Electric Co. 5802 Fern Valley Rd. Louisville, KY 40228 | X | - | | | | | 923.05 |
| Account No. | | | | | | | |
| Perfection Painting 3818 E. Coronado St. Anaheim, CA 92807 | X | - | | | | | 57,384.19 |
| Account No. | | | | | | | |
| Phillips Yee po bOX 70 Pleasanton, CA 94566 | X | - | | | | | 34,000.02 |

Sheet no. __38__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

204,665.39

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **MIH Admin Services, LLC** ,  Case No. **2:15-bk-14682**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Phoenix Mercury Basketball, LLC 201 E. Jefferson St. Phoenix, AZ 85004 | X | - | | | | | | 4,864.88 |
| Account No. | | | | | | | | |
| Playnetwork, Inc. 8727 148th Ave., NE Redmond, WA 98052 | X | - | | | | | | 20,762.92 |
| Account No. | | | | | | | | |
| Polar King, International 4424 New Haven Ave. Fort Wayne, IN 46803 | X | - | | | | | | 90,747.76 |
| Account No. | | | | | | | | |
| Polar Leasing Company 4424 New Haven Ave. Fort Wayne, IN 46803 | X | - | | | | | | 5,973.94 |
| Account No. | | | | | | | | |
| Polo Plumbing & Repair 4428 W. Flowers St. Phoenix, AZ 85031 | X | - | | | | | | 2,845.00 |

Sheet no. __39__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **125,194.50**

In re **MIH Admin Services, LLC** ,            Case No. __2:15-bk-14682__
_____
                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Pricketts Fire Protection** 1176 Cr. 248 Ganado, TX 77962 | X | - | | | | | 1,250.00 |
| Account No. | | | | | | | |
| **Protective Life Insurance Company** 801 S. Perry St., Ste. 110 Castle Rock, CO 80104 | X | - | | | | | 339.02 |
| Account No. | | | | | | | |
| **Quick Key Locksmith** 600 S. Country Farm Rd., Unite #120 Wheaton, IL 60187 | X | - | | | | | 875.00 |
| Account No. | | | | | | | |
| **Ray's Plumbing & Sewer Service** PO Box 1633 Springfield, IL 62705 | X | - | | | | | 4,000.05 |
| Account No. | | | | | | | |
| **Ray's Plumbing LLC** PO Box 1633 Springfield, IL 62705 | X | - | | | | | 960.00 |

Sheet no. __40__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **7,424.07**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **MIH Admin Services, LLC**              ,    Case No.   **2:15-bk-14682**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Raymond L. Walls<br>PO Box 27263<br>Santa Ana, CA 92799 | X | - | | | | | 5,833.33 |
| Account No. | | | | | | | |
| Recall<br>1701 Directors Blvd., Ste. 300<br>Austin, TX 78744 | X | - | | | | | 186.12 |
| Account No. | | | | | | | |
| Registered Agent Solutions<br>1701 Directors Blvd., #300<br>Austin, TX 78744 | X | - | | | | | 910.00 |
| Account No. | | | | | | | |
| Remur, LLC<br>38760 Valle Vista<br>Murrieta, CA 92562 | X | - | | | | | 10,025.04 |
| Account No. | | | | | | | |
| Restaurant Equipment Company, Inc.<br>578 Vista<br>Addison, IL 60101 | X | - | | | | | 1,461.38 |

Sheet no. __41__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **18,415.87**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re **MIH Admin Services, LLC** , Case No. **2:15-bk-14682**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Restaurant Supply Chain Solutions 950 Breckenridge Ln., Ste. 300 Louisville, KY 40207 | X | - | | | | | | 23,273.87 |
| Account No. | | | | | | | | |
| Revenue Group 4780 Hinckley Industrial Pkwy, #200 Cleveland, OH 44109 | X | - | | | | | | 252.00 |
| Account No. | | | | | | | | |
| RF Technologies PO Box 142 Bethalto, IL 62010 | X | - | | | | | | 19,385.05 |
| Account No. | | | | | | | | |
| Riggs Electrical 5091 Bloomfield Rd. Bardstown, KY 40004 | X | - | | | | | | 212.86 |
| Account No. | | | | | | | | |
| Right Public Affairs | X | - | | | | | | 3,000.00 |

Sheet no. __42__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **46,123.78**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **MIH Admin Services, LLC** , Case No. **2:15-bk-14682**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| River City Newspapers, LLC 2225 W. Acoma Blvd. Lake Havasu City, AZ 86403 | X | - | | | | | 89.16 |
| Account No. | | | | | | | |
| Robert Burch 260 Schott Dr. Essex, IL 60935 | X | - | | | | | 2,200.00 |
| Account No. | | | | | | | |
| Rocket Rooter 738 S. Perry Ln. Tempe, AZ 85281 | X | - | | | | | 215.00 |
| Account No. | | | | | | | |
| Roll-A-Shade 12101 Madera Way Riverside, CA 92503 | X | - | | | | | 8,846.00 |
| Account No. | | | | | | | |
| Roma of Arizona 9310 S. McKemy St. Tempe, AZ 85284 | | - | | | | | 190,720.86 |

Sheet no. __43__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **202,071.02**

B6F (Official Form 6F) (12/07) - Cont.

In re  **MIH Admin Services, LLC** ,                           Case No.  **2:15-bk-14682**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Roth Neon Signs PO Box 610 Herrin, IL 62948 | X | - | | | | | | 2,028.59 |
| Account No. | | | | | | | | |
| Roto-Rooter 2500 First Financial Center 255 E. Fifth Street Cincinnati, OH 45202 | X | - | | | | | | 905.19 |
| Account No. | | | | | | | | |
| Roto-Rooter Springfield IL 11 Cottonwood Dr. Chatham, IL 62629 | X | - | | | | | | 169.00 |
| Account No. | | | | | | | | |
| Rural/Metro Fire 3755 N. Business Center Dr. Tucson, AZ 85704 | X | - | | | | | | 1,807.52 |
| Account No. | | | | | | | | |
| S & S Indcustrial Maintenance Supply PO Box 69 Marlton, NJ 08053 | X | - | | | | | | 120.26 |

Sheet no. __44__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **5,030.56**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __MIH Admin Services, LLC__ , Case No. __2:15-bk-14682__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sabre Tooth Technologies 4214 Beechwood Dr., #102 Greensboro, NC 27410 | X | - | | | | | 3,045.00 |
| Account No. | | | | | | | |
| Safe and Sound Playground Inspections 18521 E. Queen Creek Rd., #105 Queen Creek, AZ 85142 | X | - | | | | | 2,820.56 |
| Account No. | | | | | | | |
| Safeway, Inc. PO Box 29093 Phoenix, AZ 85038 | X | - | | | | | 93.13 |
| Account No. | | | | | | | |
| San Antonio Plumbing Co. 12682 FM 1560 N #103 Helotes, TX 78023 | X | - | | | | | 2,790.73 |
| Account No. | | | | | | | |
| Shoes For Crews 250 S. Australian Ave. West Palm Beach, FL 33401 | X | - | | | | | 349.67 |

Sheet no. __45__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 9,099.09

In re    **MIH Admin Services, LLC**                              ,    Case No. __**2:15-bk-14682**__
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | |
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | |
| Account No. | | | | | | | | |
| Sign Crafters, Inc. 1508 Stringtown Rd. Evansville, IN 47711 | X | - | | | | | | 748.02 |
| Account No. | | | | | | | | |
| Signco PO Box 2254 1325 So. 3rd Paducah, KY 42002 | X | - | | | | | | 1,039.97 |
| Account No. | | | | | | | | |
| Sollers Plumbing Service 3004 N 13th St. Herrin, IL 62948 | X | - | | | | | | 5,055.45 |
| Account No. | | | | | | | | |
| SOS Liquid Waste Haulers PO Box 201480 San Antonio, TX 78220-8480 | X | - | | | | | | 245.19 |
| Account No. | | | | | | | | |
| South Central A/V PO Box 633495 Cincinnati, OH 45263 | X | - | | | | | | 470.00 |

Sheet no. __46__ of __56__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)       **7,558.63**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **MIH Admin Services, LLC** ,  Case No. **2:15-bk-14682**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Southern Seven Health Department 37 Rustic Campus Dr., Bldg. A Ullin, IL 62992 | X | - | | | | | 75.00 |
| Account No. | | | | | | | |
| Southwest Delivery Solutions PO Box 6253 Glendale, AZ 85312 | X | - | | | | | 196.00 |
| Account No. | | | | | | | |
| Southwest Mobile Storage 902 S. 7th St. Phoenix, AZ 85034 | X | - | | | | | 208.51 |
| Account No. | | | | | | | |
| SSDC, Inc. 4050 Corporate Drive #100 Grapevine, TX 76051 | X | - | | | | | 49,088.99 |
| Account No. | | | | | | | |
| Stanley Schultze & Co. 849 S. 6th St. Louisville, KY 40203 | X | - | | | | | 583.00 |

Sheet no. **47** of **56** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,151.50

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re     **MIH Admin Services, LLC**                              ,     Case No.     **2:15-bk-14682**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Star North Enterprises**<br>**PO Box 7836**<br>**Torrance, CA 90504** | X | - | | | | | | | 11,657.25 |
| Account No. | | | | | | | | | |
| **Star South Enterprise, LLC**<br>**PO Box 7836**<br>**Torrance, CA 90504** | X | - | | | | | | | 12,063.64 |
| Account No. | | | | | | | | | |
| **Steele & Allbritten Plumbing**<br>**209 S. 3rd St.**<br>**  KY 42071** | X | - | | | | | | | 2,374.00 |
| Account No. | | | | | | | | | |
| **Steptoe & Johnson LLP**<br>**201 E. Washington St., Ste. 1600**<br>**Phoenix, AZ 85004** | X | - | | | | | | | 1,004.26 |
| Account No. | | | | | | | | | |
| **Steritech Group, Inc.**<br>**7600 Little Ave**<br>**Charlotte, NC 28226** | X | - | | | | | | | 1,437.50 |

Sheet no. __48__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **28,536.65**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **MIH Admin Services, LLC** ,          Case No. __2:15-bk-14682__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sterling National Bank PO Box 75364 Chicago, IL 60675-5364 | X | - | | | | | 70.00 |
| Account No. | | | | | | | |
| Steve Brandlin 180 Calie Iglesia San Clemente, CA 92672 | X | - | | | | | 13,094.91 |
| Account No. | | | | | | | |
| Stutte Tile Company, INc. 9807 Tesson Creek Estates Dr. Saint Louis, MO 63123 | X | - | | | | | 4,155.00 |
| Account No. | | | | | | | |
| Sun State Builders 1050 W. Washington St., #214 Tempe, AZ 85281 | X | - | | | | | 1,854.94 |
| Account No. | | | | | | | |
| Superior Services 614 S. FM 492 Mission, TX 78572 | X | - | | | | | 702.86 |

Sheet no. __49__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          19,877.71

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re   **MIH Admin Services, LLC**                   ,     Case No.   **2:15-bk-14682**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Tanklage Family Partnership** **1025 Tanklage Rd., Unit B** **San Carlos, CA 94070-3230** | X | - | | | | | 13,580.00 |
| Account No. | | | | | | | |
| **Terminix Processing Center** **PO Box 742592** **Cincinnati, OH 45274-2592** | X | - | | | | | 33.00 |
| Account No. | | | | | | | |
| **The Bohn Family Trust** **1068 Torino Dr., Unit B** **Santa Barbara, CA 93105** | X | - | | | | | 1,236.17 |
| Account No. | | | | | | | |
| **The Cavanagh Law Firm** **1850 N Central Ave** **Suite 2400** **Phoenix, AZ 85004** | X | - | | | | | 40,979.03 |
| Account No. | | | | | | | |
| **The Fisher Burton Company** **PO Box 10** **Wauconda, IL 60084** | X | - | | | | | 936.00 |

Sheet no. __50__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **56,764.20**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re  **MIH Admin Services, LLC**                                    ,          Case No.  **2:15-bk-14682**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **The Hartford** **PO Box 660916** **Dallas, TX 75266-0916** | X | - | | | | | | | 13,948.35 |
| Account No. | | | | | | | | | |
| **The PJC Group** **1011 Manor Dr.** **Wilmette, IL 60091** | X | | | | | | | | 11,100.00 |
| Account No. | | | | | | | | | |
| **The Restaurant Repair Company** **4227 Centergate St.** **San Antonio, TX 78217** | X | - | | | | | | | 33,183.36 |
| Account No. | | | | | | | | | |
| **Tim Ferguson Plumbing Air & Electric** **320 Sterling St.** **Jackson, TN 38301** | X | - | | | | | | | 1,038.25 |
| Account No. | | | | | | | | | |
| **Tom Gayle Sinkiewicz** **818 Wake Forest DR.** **Mountain View, CA 94043** | X | - | | | | | | | 6,666.66 |

Sheet no. __51__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

65,936.62

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **MIH Admin Services, LLC** , Case No. **2:15-bk-14682**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Total Care Maintenance Services LLC 140 Cypress Valley Rd. Vilonia, AR 72173 | X | - | | | | | 15,036.85 |
| Account No. | | | | | | | |
| Total Mechanical Services 429 W. Frontage Rd. Staunton, IL 62088 | X | - | | | | | 23,112.90 |
| Account No. | | | | | | | |
| Tucson Expediting and Development 88 W. Cushing St. Tucson, AZ 85701 | X | - | | | | | 1,218.75 |
| Account No. | | | | | | | |
| Tucson International Business PO Box 17750 Tucson, AZ 85731 | X | - | | | | | 175.91 |
| Account No. | | | | | | | |
| Tyco Integrated Security PO box 371967 Pittsburgh, PA 15250-7967 | X | - | | | | | 275.04 |

Sheet no. **52** of **56** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**39,819.45**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

In re __MIH Admin Services, LLC_____,    Case No. ___2:15-bk-14682___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **UFPC Parts Connection** <br> **950 Breckenridge Lane, Ste. 300** <br> **Louisville, KY 40207** | X | - | | | | | | 228.11 |
| Account No. <br><br> **Union City Glass** <br> **PO Box 339** <br> **Union City, TN 38281** | X | - | | | | | | 93.41 |
| Account No. <br><br> **United Independent School District** <br> **3501 E. Saunders** <br> **Laredo, TX 78041** | X | - | | | | | | 13,379.73 |
| Account No. <br><br> **Vacant Property Security** <br> **PO Box 788** <br> **Hatboro, PA 19040** | X | - | | | | | | 10,430.00 |
| Account No. <br><br> **Valley Filter Services** <br> **806 Durango St.** <br> **Mission, TX 78572** | X | - | | | | | | 170.00 |

Sheet no. __53__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          24,301.25

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re     **MIH Admin Services, LLC**                                              ,          Case No.     **2:15-bk-14682**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Vertech Services** <br> **3201 N. Hwy 146, Ste. B** <br> **Baytown, TX 77520** | X | - | | | | | 999.23 |
| Account No. <br><br> **Voltar Communications, Inc.** <br> **PO Box 27824** <br> **Tempe, AZ 85285-7824** | X | - | | | | | 105.00 |
| Account No. <br><br> **Vortex Industries, Inc.** <br> **1801 W. Olympic Blvd.** <br> **Pasadena, CA 91199-1525** | X | - | | | | | 24,831.97 |
| Account No. <br><br> **Wallace Cascade Transport, Inc.** <br> **po bOX 67** <br> **Planada, CA 95365** | X | - | | | | | 14,565.92 |
| Account No. <br><br> **Walter Watanabe** <br> **823 W. Supulveda** <br> **San Pedro, CA 90731** | X | - | | | | | 2,335.33 |

Sheet no. __54__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**42,837.45**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re     **MIH Admin Services, LLC**                          ,     Case No.     **2:15-bk-14682**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Wasserstrom Company** 477 South Front Street Columbus, OH 43215 | X | - | | | | | 7,011.51 |
| Account No. | | | | | | | |
| **Wausau Tile** PO Box 1520 Wausau, WI 54402 | X | - | | | | | 2,675.15 |
| Account No. | | | | | | | |
| **Wen Lung Chow & Alice J. Yu** 13634 Howen DRive Saratoga, CA 95070 | X | - | | | | | 12,110.86 |
| Account No. | | | | | | | |
| **Wickenburg Chamber of Commerce** 216 N Frontier St. Wickenburg, AZ 85390 | X | - | | | | | 250.00 |
| Account No. | | | | | | | |
| **Wight & Company** 2500 N. Frontage Rd. Darien, IL 60561 | X | - | | | | | 19,091.96 |

Sheet no. __55__ of __56__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **41,139.48**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **MIH Admin Services, LLC** , Case No. **2:15-bk-14682**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Wilcox Shopping Center 2525 E. Broadway, Ste. 111 Tucson, AZ 85716 | X | - | | | | | | | 90.36 |
| Account No. | | | | | | | | | |
| Williams Grand Canyon Chamber of Commerc 200 W Railroad Ave Williams, AZ 86046 | X | - | | | | | | | 225.00 |
| Account No. | | | | | | | | | |
| Winkler Plumbing and Heating 703 N. Main Street Perryville, MO 63775 | X | - | | | | | | | 1,619.62 |
| Account No. | | | | | | | | | |
| Zee Medical 16631 Burke Lane Huntington Beach, CA 92647 | X | - | | | | | | | 452.41 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __56__ of __56__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **2,387.39**

Total
(Report on Summary of Schedules) **6,726,920.20**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **MIH Admin Services, LLC**                                         Case No.   **2:15-bk-14682**

,                     
*Debtor*

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Asentium - Jared Curkon**<br>**23970 Hwy 59N**<br>**Kingwood, TX 77339** | **Contract No. 2142339**<br>**Store lease - 419 S. Chestnut, LeRoy, IL 61752** |
| **Asentium - Jared Curkon**<br>**23970 Hwy 59N**<br>**Kingwood, TX 77339** | **Contract Number 2140896**<br>**Store lease - 180 W. Ogden Ave., Westmont, IL 60559** |
| **Asentium - Jared Curkon**<br>**23970 Hwy 59N**<br>**Kingwood, TX 77339** | **Contract Number 2155366**<br>**Store lease - 301 S. Division St., Harvard, IL 60033** |
| **Asentium - Jared Curkon**<br>**23970 Hwy 59N**<br>**Kingwood, TX 77339** | **Contract Number 2151615**<br>**Store lease - 34528 N. US Highway 45, Third Lake, IL 60030** |
| **Asentium - Jared Curkon**<br>**23970 Hwy 59N**<br>**Kingwood, TX 77339** | **Contract Number 2145030**<br>**Store Lease - 1055 N. Grand Canyon Blvd., Williams, AZ** |
| **Balboa Capital Corp. - A. Rea/P. Herrera**<br>**2010 Main St., 11th Floor**<br>**Irvine, CA 92614** | **Contract number 201341-001**<br>**Store lease - 280 E. Army Trail Rd., Glendale Heights, IL 60108** |
| **Balboa Capital Corp. - A. Rea/P. Herrera**<br>**2010 Main St., 11th Floor**<br>**Irvine, CA 92614** | **Contract Number 201341-000**<br>**STore lease - 728 N. Bisbee, Wilcox, AZ** |
| **Capital Stainless** | **Equipment - various stores** |
| **Desert Media** | **Sound System - various stores** |
| **Envysion Inc.**<br>**75 Remittance Dr., Ste. 6207**<br>**Chicago, IL 60675-2375** | **Security automation services.** |
| **First National Capital**<br>**27051 Towne Center Dr.**<br>**Foothill Ranch, CA 92610** | **Contract Number 21306-01**<br>**Store lease - 1005 Mineral Wells Ave., Paris, TN** |
| **Fluresco Services, LLC**<br>**5505 S. Nogales Hwy**<br>**PO Box 27042**<br>**Tucson, AZ 85726** | **Signs - various stores** |

1

Case 2:15-bk-14682-EPB   Doc 20   Filed 12/02/15   Entered 12/02/15 11:20:02   Desc
Main Document    Page 69 of 136

In re    **MIH Admin Services, LLC**                                    ,    Case No.    __2:15-bk-14682__

                                        **Debtor**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **HED, Inc.**<br>**321 Jeffreys Road**<br>**Rocky Mount, NC 27804** | **Kitchen equipment - various stores** |
| **Isuzu Finance of America, Inc.**<br>**2500 Westchester Ave., #312**<br>**Purchase, NY 10577** | **Lease on refigerated truck.  A/C no**<br>**150502LA110199** |
| **JBI**<br>**2650 E. El Presidio St.**<br>**Long Beach, CA 90810** | **Interior decoration - various stores** |
| **Lease Corporation of America**<br>**3150 Livernois Rd., Ste. 300**<br>**Troy, MI 48083** | **Smart Safes - various stores** |
| **Leasing Services** | **Copy machine** |
| **M2 Lease Funds**<br>**175 N. Patrick Blvd., Ste. 140**<br>**Brookfield, WI 53045** | **Contract Number PBP 2680187**<br>**Smart Safes - Various stores** |
| **Marlin Business Bank**<br>**2795 E. Cottonwood Pkwy., Ste. 120**<br>**Salt Lake City, UT 84121** | **Contract No. 401-1441965-004**<br>**Store lease - 2037 N. Mannheim Rd., Melrose**<br>**Park, IL 60164** |
| **Marlin Business Bank**<br>**2795 E. Cottonwood Pkwy., Ste. 120**<br>**Salt Lake City, UT 84121** | **Contract Number 401-1441965-002**<br>**Store lease - 4322 Poplar Level Road, Louisville,**<br>**KY** |
| **Marlin Business Bank**<br>**2795 E. Cottonwood Pkwy., Ste. 120**<br>**Salt Lake City, UT 84121** | **Contract Number 401-1441965-003**<br>**Store lease - 4322 Poplar Level Road, Louisville,**<br>**KY** |
| **TD Auto Finance U.S.**<br>**27777 Inkster Rd.**<br>**Farmington, MI 48334** | **Lease on Nissan van.  A/C 002941101236419** |
| **Venshur, LLC**<br>**337 N. 4th Ave.**<br>**Phoenix, AZ 85003** | **Lease of non-residential real property - 337 North**<br>**4th Avenue, Phoenix, Arizona 85003.  Corporate**<br>**office of Frontier Star 1 and MIH Admin Services,**<br>**LLC.** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Desc

Best Case Bankruptcy

In re  **MIH Admin Services, LLC**                                    Case No.  **2:15-bk-14682**
_____,
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Carl and Neisha LeVecke** | **Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** |
| **Carl and Neisha LeVecke** | **MBM**<br>**2641 Meadowbrook Road**<br>**Rocky Mount, NC 27802** |
| **Carl LeVecke** | **Hardee's Restaurants, LLC (CKE)**<br>**c/o S. P. O'Brien, Gust Rosenfeld**<br>**1 E. Washington, Ste. 1600**<br>**Phoenix, AZ 85004** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **A-1 Corporate Hardware**<br>**101 N. Fourth St.**<br>**Springfield, IL 62701** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **AAA Safety**<br>**PO Box 3296**<br>**Shreveport, LA 71133** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Above All Service, LLC**<br>**1512 Main Street, Unit 2**<br>**Benton, KY 42025** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Accurate Air Conditioning**<br>**3110 W. Bilby Rd.**<br>**Tucson, AZ 85746** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Adams Ventures LLC**<br>**420 Montgomery St., 7th Floor**<br>**San Francisco, CA 94104** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Advantage Lawn Service, LLC**<br>**2217 Grand Canyon Court**<br>**Carrollton, TX 75006** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Affordable POS Solutions, Inc.**<br>**2603 London Drive**<br>**Blue Springs, MO 64015** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Alliance Mechanical Services**<br>**100 Frontier Way**<br>**Bensenville, IL 60106** |

**22**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                                              Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Alpha Baking Co, Inc.**<br>**36230 Treasury Center**<br>**Chicago, IL 60694** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **American Beverage Systems**<br>**PO Box 63008**<br>**Phoenix, AZ 85082** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **American National**<br>**3465 S. Arlington Rd., Ste. E, #183**<br>**Akron, OH 44312** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Aramark**<br>**22512 Network Place**<br>**Chicago, IL 60673** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Arbuckle Electric, Inc.**<br>**341 W. McClain Ave.**<br>**Scottsburg, IN 47170** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Arizona Iceman**<br>**447 W. Watkins, Ste. 3**<br>**Phoenix, AZ 85003** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Arizona Paving & Maintenance**<br>**PO Box 4188**<br>**Mesa, AZ 85211** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Arizona Restaurant Association**<br>**4250 N. Drinkwater Blvd., #360**<br>**Scottsdale, AZ 85251** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Armstrong Mechanical, LLC**<br>**2431 E. Desert Lane**<br>**Gilbert, AZ 85234** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Arrow Electric**<br>**PO Box 36215**<br>**Louisville, KY 40233** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Arrowhead Superior Refrigeration**<br>**PO Box 82783**<br>**Phoenix, AZ 85071** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Barco Uniforms**<br>**350 W. Rosecrans Ave.**<br>**Gardena, CA 90248** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Bates Mechanical Service, Inc.**<br>**PO Box 189**<br>**Clinton, AR 72031** |

Sheet __1__ of __22__ continuation sheets attached to the Schedule of Codebtors

Best Case Bankruptcy

In re __MIH Admin Services, LLC_____, Case No. __2:15-bk-14682__

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Best Weld Mobile, LLC<br>26262 Bean Ridge Rd.<br>Thebes, IL 62990 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Big Market<br>775 W. Main Street<br>Quartzsite, AZ 85359 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Binswanger Glass<br>PO Box 740209<br>Atlanta, GA 30374 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Bonnes Frites, LLC<br>1211 S. White Chapel Blvd<br>Southlake, TX 76092 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Bottom Sign Company<br>4105 Earnings Way<br>New Albany, IN 47150 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Bowles Locksmith Service<br>107 Jellico Dr.<br>Coxs Creek, KY 40013 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Brandenburger Plumbing, Inc.<br>3245 W. 111th ST.<br>Chicago, IL 60655 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Brent West<br>120 Autumn Hills Lane<br>Finger, TN 38334 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Brigadier Roofing, Inc.<br>17345 W. 145th St.<br>Lockport, IL 60441 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Browning Electric Co.<br>611 Gage Loop<br>Laredo, TX 78046 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Burns Pest Elimination<br>2620 W. Grovers Avenue<br>Phoenix, AZ 85053 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | C.L. Rhodes Concrete Construction Co.<br>1269 N 1200 East Rd<br>Shelbyville, IL 62565 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | C.R. Neff Plumbinb, Heating and A/C<br>5182 Old State Rd.<br>Mattoon, IL 61938 |

Sheet __2__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Cantera Owners Association**<br>**39944 Treasury Center**<br>**Chicago, IL 60694** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Canyon Commercial Contractors, LLC**<br>**3107 S. Chatsworth Drive**<br>**Mesa, AZ 85212** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Capital Stainless**<br>**1309 N. Leland Court**<br>**Gilbert, AZ 85233** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Cardlytics, Inc**<br>**Dept AT 952960**<br>**Suite 6000**<br>**Atlanta, GA 31192** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Central Credit Services, LLC**<br>**9550 Regency Square Blvd., Ste. 500**<br>**Jacksonville, FL 32225** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Chase Card Services**<br>**PO Box 94014**<br>**Palatine, IL 60094** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Checker Bag Co.**<br>**10655 Midwest Industrial Blvd.**<br>**Saint Louis, MO 63132** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Cleaning Resource Center**<br>**PO Box 12830**<br>**Tempe, AZ 85284** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **CliftonLarsonAllen LLP**<br>**20 E Thomas Rd #2300**<br>**Phoenix, AZ 85012-3111** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Coca-Cola USA**<br>**PO Box 120703**<br>**Atlanta, GA 30368** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Collins Commercial Services**<br>**16413 N 91st St.**<br>**C150**<br>**Scottsdale, AZ 85260** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Commercial Electronics**<br>**3421 Hollenberg Dr.**<br>**Bridgeton, MO 63044** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Commercial Kitchens, Refrigeration and L**<br>**813 S. Eastman Rd.**<br>**Longview, TX 75602** |

Sheet   **3**   of   **22**   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Commercial Services**<br>**2465 St. Johns Bluff Rd. S.**<br>**Jacksonville, FL 32246** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Complete Payment Recovery Services Inc.**<br>**PO Box 30184**<br>**Tampa, FL 33630** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **CR&R Incorporated**<br>**PO Box 206**<br>**Stanton, CA 90680** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Crosscreek Design Group, LLC**<br>**1145 Winter Haven Way**<br>**Lexington, KY 40509** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Crosscut Equipment, LLC**<br>**PO Box 151752**<br>**Lufkin, TX 75915** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Crossroads POA**<br>**2929 N. 44th St., #345**<br>**Phoenix, AZ 85018** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Cummings Plumbing Heating and Cooling**<br>**5141 N. Casa Grande Hwy**<br>**Tucson, AZ 85743** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Custom Lock and Key**<br>**PO Box 1588**<br>**Henderson, KY 42419** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Dady & Gardner PA**<br>**80 S. 8th St.**<br>**Minneapolis, MN 55402** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Dan's Door Repair.com**<br>**20841 N. 39th Avenue**<br>**Glendale, AZ 85308** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Daniel & Sons Mechanical Contractors**<br>**101 Hilltop Ln.**<br>**Marion, IL 62959-7027** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Demergasso Family Share Trust**<br>**3150 Pacific Ave.**<br>**San Francisco, CA 94115** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Denton Electric, Inc.**<br>**4205 Mesa Dr.**<br>**Denton, TX 76207** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Desert Media Group, LLC**<br>**449 S 48th St.**<br>**#108**<br>**Tempe, AZ 85281** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **DeWitt Piatt Health Department**<br>**5924 Revere Rd.**<br>**Clinton, IL 61727** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Dietz Design**<br>**6650 N. 47th Ave., Ste. 1**<br>**Glendale, AZ 85301** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Dixon Home**<br>**10616 Watterson Tr.**<br>**Louisville, KY 40299** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **DMC Security Service, Inc.**<br>**4455 147th St.**<br>**Midlothian, IL 60445** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Dongarra Electric**<br>**15120 E 127th St.**<br>**Lemont, IL 60439** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Donna Ching, Ching Family Trust**<br>**1560 N. Michilinda Ave.**<br>**Pasadena, CA 91107** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Drain Works, LLC**<br>**PO Box 545**<br>**Chester, GA 30859** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **E&H Landscaping**<br>**6 N. 750 Route 25**<br>**Saint Charles, IL 60174** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Earthgrains Baking Companies, Inc.**<br>**PO Box 842437**<br>**Boston, MA 02284-2437** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Ecolab Ecosure**<br>**26397 Network Place**<br>**Chicago, IL 60673-1263** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Ecolab Equipment Care**<br>**24673 Network Place**<br>**Chicago, IL 60673-1246** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Ecolab Pest Elimination**<br>**26252 Network Place**<br>**Chicago, IL 60673-1262** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re    **MIH Admin Services, LLC**                                        Case No.    **2:15-bk-14682**
_____,
                                 Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **EDS Plumbing, Inc.**<br>**169 W. Audobon Dr.**<br>**Shepherdsville, KY 40165** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Elavon Inc.**<br>**SDS 12-2895**<br>**PO Box 86**<br>**Minneapolis, MN 55486-2895** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Emergency Plumbing Service**<br>**2765 Florance Rd.**<br>**Ponder, TX 76259** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **EMG**<br>**PO Box 62974**<br>**Baltimore, MD 21264-2974** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Employers Assurance Co.**<br>**PO Box 53089**<br>**Phoenix, AZ 85072-3089** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Envysion Inc.**<br>**75 Remittance Dr., Ste. 6207**<br>**Chicago, IL 60675-2375** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Facilitec Southwest**<br>**2300 Cold Springs Rd**<br>**Fort Worth, TX 76106** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **FedEx**<br>**PO Box 21415**<br>**Pasadena, CA 91185-1415** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Filipponi Family Limited Partnership**<br>**PO Box 803**<br>**Santa Margarita, CA 93453** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Filipponi Family Trust**<br>**PO Box 803**<br>**Santa Margarita, CA 93453** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Fire King Commercial Services**<br>**2789 Soluction Center**<br>**Chicago, IL 60677-2007** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Firetrol Protection Systems**<br>**11111 Landmark 35 Dr.**<br>**San Antonio, TX 78233** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **First American Title Insurance**<br>**2425 E. Camelback Rd., Ste. 300**<br>**Phoenix, AZ 85016** |

Sheet __6__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Flowers Foods**<br>**PO Box 842176**<br>**Dallas, TX 75284-2176** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Fluoresco**<br>**PO Box 27042**<br>**Tucson, AZ 85726-7042** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Fox Valley Fire & Safety**<br>**2730 Pinnacle Dr.**<br>**Elgin, IL 60124** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Garda CL Great Lakes, Inc.**<br>**3209 Momentun Place**<br>**Chicago, IL 60689-5332** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Garry D. Hays PC**<br>**1702 E. Highland, Ste. 400**<br>**Phoenix, AZ 85016** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **GEC, LLC**<br>**PO Box 768**<br>**Murray, KY 42071** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **General Part, LLC**<br>**PO Box 9201**<br>**Minneapolis, MN 55480-9201** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Gerstenberg Family, LLC**<br>**2550 Fifth Ave., Ste. 1010**<br>**San Diego, CA 92103** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Glendale Chamber of Commerce**<br>**5800 W. Glenn Dr., #275**<br>**Glendale, AZ 85301** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Global Graphics and Design Inc.**<br>**PO Box 122**<br>**Edwards, IL 61528** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Gordon and Rees, LLP**<br>**1111 Broadway, Ste. 1700**<br>**Oakland, CA 94607** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Grand Canyon State Logo Signs**<br>**PO Box 29034**<br>**Phoenix, AZ 85038-9034** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Grand Canyon Tour, Inc.**<br>**795 E. Tropicana Ave.**<br>**Las Vegas, NV 89119** |

Sheet __7__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **MIH Admin Services, LLC**, Case No. **2:15-bk-14682**

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Great Lakes Service<br>52 Eisenhower Lane N.<br>Lombard, IL 60148 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | GT Norrod Construction<br>8479 Bazemore Rd.<br>Cordova, TN 38018 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Guardian Force Security Services<br>PO Box 1542<br>Hurst, TX 76053 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | H.S. Land Group, LLC<br>1566 W. Algonquin Rd., Ste. 225<br>Hoffman Estates, IL 60192 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Hardee's Restaurants, LLC (CKE)<br>c/o S. P. O'Brien, Gust Rosenfeld<br>1 E. Washington, Ste. 1600<br>Phoenix, AZ 85004 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Harris and Sons Plumbing, Inc.<br>3455 Dr. Springs Rd.<br>Carterville, IL 62918 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Hawbecker Repair Services<br>4011 Briar Hollow<br>Dallas, TX 75247 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Haynes and Haynes, Inc.<br>8093 Windmill Lane<br>Salida, CO 81201 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Health Street<br>2417 Third Ave., #813<br>Bronx, NY 10451 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | HED, Inc.<br>321 Jeffreys Rd.<br>Rocky Mount, NC 27804 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Hendrick Commercial LLC<br>PO Box 65<br>Buellton, CA 93427 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Hillard's Plumbing, Heating and Cooling<br>206 E. Main St.<br>Danville, IL 61832-5813 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | HM Electronics, Inc.<br>14110 Stowe Dr.<br>Poway, CA 92064-7147 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Hool Law Group**<br>**2398 E Camelback Rd, #1020**<br>**Phoenix, AZ 85016** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **House of Glass**<br>**2445 Airway**<br>**Kingman, AZ 86409** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Houston Plumbing Heating and Cooling**<br>**111 North Market Plumbing**<br>**Paxton, IL 60957-1221** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Howard Surveying Co.**<br>**PO Box 742**<br>**Waukegan, IL 60079-0742** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Hubinger Landscaping Co.**<br>**210 E. 113th Ave.**<br>**Crown Point, IN 46307** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Hyland Filter Service Owensboro Inc.**<br>**PO Box 608**<br>**Owensboro, KY 42302-0608** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Image Craft, LLC**<br>**3401 E. Broadway Rd.**<br>**Phoenix, AZ 85040** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Industrial & Commercial Mechanical, LLC**<br>**PO Box 22496**<br>**Beaumont, TX 77720** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Ingalls Occupational Health**<br>**131 S. Dearborn, 6th Floor**<br>**Chicago, IL 60603** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Installation Service Technology**<br>**8340 Mission Rd., Ste. B4**<br>**Leawood, KS 66206-1362** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Integrity Fire Protection**<br>**7106 W. Frier Drive**<br>**Glendale, AZ 85303** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **J&M A/C and Refrigeration**<br>**610 Oak Grove Rd.**<br>**Benton, KY 42025** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **James J Benes & Associates**<br>**950 Warrenville Rd., Ste. 101**<br>**Lisle, IL 60532** |

Sheet   **9**   of   **22**   continuation sheets attached to the Schedule of Codebtors

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **James Scrima**<br>**1657 Hunter Rd.**<br>**Waukesha, WI 53189** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **JAML, Ltd.**<br>**6318 E. Sage Dr.**<br>**Paradise Valley, AZ 85253** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **JBI**<br>**2650 E. El Presidio**<br>**Long Beach, CA 90810** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **JC Plumbing, Inc.**<br>**PO Box 7**<br>**Elm Springs, AR 72728** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **John Scarsella**<br>**PO Box 120**<br>**Corte Madera, CA 94925** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Johnny Chapin Plumbing**<br>**209 W. Lincoln Cir.**<br>**Kennett, MO 63857** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **JRM Mechanical**<br>**20609 N. 4th Ave.**<br>**Phoenix, AZ 85027** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Jun Watanabe**<br>**23039 Cerise Ave.**<br>**Torrance, CA 90505** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Kay Chemical Company**<br>**PO Box 601090**<br>**Charlotte, NC 28260-1090** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **KDM POP Solutions**<br>**PO Box 141138**<br>**Cincinnati, OH 45250** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Keith Calvert Electric**<br>**33 Pocahontas Ct.**<br>**Conway, AR 72032** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Kercsmar & Feltus, PLLC**<br>**7150 E Camelback Rd.**<br>**Ste. 285**<br>**Scottsdale, AZ 85251** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Kizzia Johnson PLLC**<br>**750 N. Paul St., Ste. 1320**<br>**Dallas, TX 75201** |

Sheet __10__ of __22__ continuation sheets attached to the Schedule of Codebtors

In re __MIH Admin Services, LLC_____,    Case No. ___2:15-bk-14682_____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Klosterman Baking Company<br>PO Box 712572<br>Cincinnati, OH 45271-2572 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Koehler Graphics<br>107 S. 6th ST.<br>Garland, TX 75040 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Lalo's Sealcoating<br>2652 W. Edward Dr.<br>Ingleside, IL 60041 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Lambert Glass<br>7680 Dixie Hwy<br>Louisville, KY 40258 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Lawton Commercial Services<br>1500 S. Central Expressway, Ste. 3<br>McKinney, TX 75070 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | LC&M<br>2403 N. 10 Street, Ste. B<br>McAllen, TX 78501 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | LDR Cactus<br>2201 E. Camelback Rd., Ste. 650<br>Phoenix, AZ 85016 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Lewis Advertising, Inc.<br>1050 Country Club Road<br>Rocky Mount, NC 27804 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Lewis Roca Rothgerber<br>40 N. Central Ave.<br>Phoenix, AZ 85004 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Linda Renfroe Family Trust<br>58 Via Santa Maria<br>San Clemente, CA 92672 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Little Rock Adv. and Prom. Commission<br>PO Box 1763<br>Little Rock, AR 72203 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Lone Survivor Foundation<br>2626 S. Loop W. Fwy, Ste. 415<br>Houston, TX 77054 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Lonestar Logos and Signs<br>611 S. Congress Ave., #300<br>Austin, TX 78704 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re   **MIH Admin Services, LLC**                                    Case No.   **2:15-bk-14682**
_____,
                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Longhorn Mechanical**<br>**3846 N 54th St.**<br>**Mesa, AZ 85215** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **M and M Sign, LLC**<br>**PO Box 938**<br>**Cape Girardeau, MO 63702-0938** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Margaret R. LeVecke Edgar** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Margaret/David Firestone Living Trust** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Maricopa Fiesta** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Marshall Browning Hospital**<br>**PO Box 192**<br>**Du Quoin, IL 62832-1230** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Massglass and Door Service**<br>**PO Box 2999**<br>**Phoenix, AZ 85062-2999** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **McGregor Services**<br>**695 W. Main St.**<br>**Atwood, TN 38220** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **MD Contracting Services, LLC**<br>**31 Chippewa Dr.**<br>**Oswego, IL 60543** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Menard Inc.**<br>**5101 Menard Dr.**<br>**Eau Claire, WI 54703** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Middleton Heat and Air**<br>**PO Box 506**<br>**Bryant, AR 72089** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Midwest Occupational Health**<br>**PO Box 19217**<br>**Springfield, IL 62794-9217** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Midwest Systems and Services, Inc.**<br>**PO Box 15033**<br>**Evansville, IN 47716** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re __MIH Admin Services, LLC_____,    Case No. ___2:15-bk-14682_____

                                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Miguel Sandoval**<br>**3230 E. Sheridan St.**<br>**Phoenix, AZ 85008** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Modern Welding Co.**<br>**PO Box 890141**<br>**Charlotte, NC 28289-0141** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Monitor Sign Services**<br>**316 N. Division St.**<br>**Mattoon, IL 61938** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Monza Construction, Inc.**<br>**325 N. Austin Dr.**<br>**Chandler, AZ 85226** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Mooney's Locksmith Service**<br>**351 US Highway 45 W.**<br>**Humboldt, TN 38343** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Moonlight Drain Cleaning**<br>**8906 Bluebell Dr.**<br>**Louisville, KY 40219** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Mr. Rooter Plumbing - Phoenix**<br>**PO Box 4380**<br>**Camp Verde, AZ 86322** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Mr. Rooter Plumbing - Yavapai, Coconino**<br>**PO Box 4380**<br>**Camp Verde, AZ 86322** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Ms. Vanna Regner**<br>**PO Box 8063**<br>**Newport Beach, CA 92658** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **NAPPS**<br>**PO Box 2546**<br>**Longview, TX 75606-2546** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **National Restaurant Association Solution**<br>**175 W. Jackson Blvd., Ste. 1500**<br>**Chicago, IL 60604** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Nationwide Pennant & Flag**<br>**7325 Reindeer Trail**<br>**Dallas, TX 75238** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Nebenzahl Family Trust**<br>**255 S. Roxburry Dr.**<br>**Beverly Hills, CA 90212** |

Sheet __13__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Ned M. Thompson & Connie G. Thompson<br>PO Box 6061<br>Atascadero, CA 93423 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Nelson County Sheriff<br>210 Plaza Dr.<br>Bardstown, KY 40004 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Nextcare Urgent Care Centers<br>2550 N. Thunderbird Circle, Ste. 123<br>Mesa, AZ 85215-1217 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Noah Service Company, Inc.<br>1833 Maple Ave.<br>Orange, TX 77632 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Nona Check Cashing, LLC<br>Law Offices of Donald W. Hudspe<br>3030 N. Central Ave., #604<br>Phoenix, AZ 85012 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | NORCOM Public Safety Communications<br>PO Box 1408<br>398 West Lake St.<br>Elmhurst, IL 60126 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Occupation Health Centers SW<br>1818 E. Sky Harbor Cir. N., #150<br>Tempe, AZ 85282 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Olympic Signs<br>1130 N. Garfield St.<br>Lombard, IL 60148 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | One System POP<br>PO Box 644361<br>Pittsburgh, PA 15264-4361 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Osamu Watanabe<br>91513 Cape Arago Hwy<br>Coos Bay, OR 97420 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Overhead Door of Company<br>PO Box 1077<br>Campbellsville, KY 42719 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Pal 8 Media, Inc.<br>1187 Coast Village Rd.<br>Santa Barbara, CA 93108 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Paradigm Tax Group<br>3200 N. Central Ave., Ste. 800<br>Phoenix, AZ 85012 |

Sheet  **14**  of  **22**  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                             Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Partech, Inc.<br>PO Box 30175<br>Dallas, TX 75303-1175 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Payne Electric Co.<br>5802 Fern Valley Rd.<br>Louisville, KY 40228 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Perfection Painting<br>3818 E. Coronado St.<br>Anaheim, CA 92807 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Phillips Yee<br>po bOX 70<br>Pleasanton, CA 94566 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Phoenix Mercury Basketball, LLC<br>201 E. Jefferson St.<br>Phoenix, AZ 85004 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Playnetwork, Inc.<br>8727 148th Ave., NE<br>Redmond, WA 98052 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Polar King, International<br>4424 New Haven Ave.<br>Fort Wayne, IN 46803 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Polar Leasing Company<br>4424 New Haven Ave.<br>Fort Wayne, IN 46803 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Polo Plumbing & Repair<br>4428 W. Flowers St.<br>Phoenix, AZ 85031 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Pricketts Fire Protection<br>1176 Cr. 248<br>Ganado, TX 77962 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Protective Life Insurance Company<br>801 S. Perry St., Ste. 110<br>Castle Rock, CO 80104 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Quick Key Locksmith<br>600 S. Country Farm Rd., Unite #120<br>Wheaton, IL 60187 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Ray's Plumbing & Sewer Service<br>PO Box 1633<br>Springfield, IL 62705 |

Sheet  **15**  of  **22**   continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Ray's Plumbing LLC**<br>**PO Box 1633**<br>**Springfield, IL 62705** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Raymond L. Walls**<br>**PO Box 27263**<br>**Santa Ana, CA 92799** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Recall**<br>**1701 Directors Blvd., Ste. 300**<br>**Austin, TX 78744** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Registered Agent Solutions**<br>**1701 Directors Blvd., #300**<br>**Austin, TX 78744** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Remur, LLC**<br>**38760 Valle Vista**<br>**Murrieta, CA 92562** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Restaurant Equipment Company, Inc.**<br>**578 Vista**<br>**Addison, IL 60101** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Restaurant Supply Chain Solutions**<br>**950 Breckenridge Ln., Ste. 300**<br>**Louisville, KY 40207** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Revenue Group**<br>**4780 Hinckley Industrial Pkwy, #200**<br>**Cleveland, OH 44109** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **RF Technologies**<br>**PO Box 142**<br>**Bethalto, IL 62010** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Riggs Electrical**<br>**5091 Bloomfield Rd.**<br>**Bardstown, KY 40004** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **River City Newspapers, LLC**<br>**2225 W. Acoma Blvd.**<br>**Lake Havasu City, AZ 86403** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Right Public Affairs** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Robert Burch**<br>**260 Schott Dr.**<br>**Essex, IL 60935** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

In re __MIH Admin Services, LLC_____, Case No. ___2:15-bk-14682_____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Rocket Rooter**<br>**738 S. Perry Ln.**<br>**Tempe, AZ 85281** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Roll-A-Shade**<br>**12101 Madera Way**<br>**Riverside, CA 92503** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Roth Neon Signs**<br>**PO Box 610**<br>**Herrin, IL 62948** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Roto-Rooter**<br>**2500 First Financial Center**<br>**255 E. Fifth Street**<br>**Cincinnati, OH 45202** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Roto-Rooter Springfield IL**<br>**11 Cottonwood Dr.**<br>**Chatham, IL 62629** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Rural/Metro Fire**<br>**3755 N. Business Center Dr.**<br>**Tucson, AZ 85704** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **S & S Indcustrial Maintenance Supply**<br>**PO Box 69**<br>**Marlton, NJ 08053** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Sabre Tooth Technologies**<br>**4214 Beechwood Dr., #102**<br>**Greensboro, NC 27410** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Safe and Sound Playground Inspections**<br>**18521 E. Queen Creek Rd., #105**<br>**Queen Creek, AZ 85142** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Safeway, Inc.**<br>**PO Box 29093**<br>**Phoenix, AZ 85038** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **San Antonio Plumbing Co.**<br>**12682 FM 1560 N #103**<br>**Helotes, TX 78023** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Shoes For Crews**<br>**250 S. Australian Ave.**<br>**West Palm Beach, FL 33401** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Sign Crafters, Inc.**<br>**1508 Stringtown Rd.**<br>**Evansville, IN 47711** |

Sheet __17__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __MIH Admin Services, LLC__ , Case No. __2:15-bk-14682__

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Signco**<br>**PO Box 2254**<br>**1325 So. 3rd**<br>**Paducah, KY 42002** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Sollers Plumbing Service**<br>**3004 N 13th St.**<br>**Herrin, IL 62948** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **SOS Liquid Waste Haulers**<br>**PO Box 201480**<br>**San Antonio, TX 78220-8480** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **South Central A/V**<br>**PO Box 633495**<br>**Cincinnati, OH 45263** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Southern Seven Health Department**<br>**37 Rustic Campus Dr., Bldg. A**<br>**Ullin, IL 62992** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Southwest Delivery Solutions**<br>**PO Box 6253**<br>**Glendale, AZ 85312** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Southwest Mobile Storage**<br>**902 S. 7th St.**<br>**Phoenix, AZ 85034** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **SSDC, Inc.**<br>**4050 Corporate Drive**<br>**#100**<br>**Grapevine, TX 76051** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Stanley Schultze & Co.**<br>**849 S. 6th St.**<br>**Louisville, KY 40203** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Star North Enterprises**<br>**PO Box 7836**<br>**Torrance, CA 90504** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Star South Enterprise, LLC**<br>**PO Box 7836**<br>**Torrance, CA 90504** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Steele & Allbritten Plumbing**<br>**209 S. 3rd St.**<br>**KY 42071** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Steptoe & Johnson LLP**<br>**201 E. Washington St., Ste. 1600**<br>**Phoenix, AZ 85004** |

Sheet __18__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **MIH Admin Services, LLC**                                                    , Case No.   **2:15-bk-14682**
                                                         Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Steritech Group, Inc.**<br>**7600 Little Ave**<br>**Charlotte, NC 28226** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Sterling National Bank**<br>**PO Box 75364**<br>**Chicago, IL 60675-5364** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Steve Brandlin**<br>**180 Calie Iglesia**<br>**San Clemente, CA 92672** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Stutte Tile Company, INc.**<br>**9807 Tesson Creek Estates Dr.**<br>**Saint Louis, MO 63123** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Sun State Builders**<br>**1050 W. Washington St., #214**<br>**Tempe, AZ 85281** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Superior Services**<br>**614 S. FM 492**<br>**Mission, TX 78572** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Tanklage Family Partnership**<br>**1025 Tanklage Rd., Unit B**<br>**San Carlos, CA 94070-3230** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Terminix Processing Center**<br>**PO Box 742592**<br>**Cincinnati, OH 45274-2592** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **The Bohn Family Trust**<br>**1068 Torino Dr., Unit B**<br>**Santa Barbara, CA 93105** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **The Cavanagh Law Firm**<br>**1850 N Central Ave**<br>**Suite 2400**<br>**Phoenix, AZ 85004** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **The Fisher Burton Company**<br>**PO Box 10**<br>**Wauconda, IL 60084** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **The Hartford**<br>**PO Box 660916**<br>**Dallas, TX 75266-0916** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **The PJC Group**<br>**1011 Manor Dr.**<br>**Wilmette, IL 60091** |

Sheet __19__ of __22__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | The Restaurant Repair Company<br>4227 Centergate St.<br>San Antonio, TX 78217 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Tim Ferguson Plumbing Air & Electric<br>320 Sterling St.<br>Jackson, TN 38301 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Tom Gayle Sinkiewicz<br>818 Wake Forest DR.<br>Mountain View, CA 94043 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Total Care Maintenance Services LLC<br>140 Cypress Valley Rd.<br>Vilonia, AR 72173 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Total Mechanical Services<br>429 W. Frontage Rd.<br>Staunton, IL 62088 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Tucson Expediting and Development<br>88 W. Cushing St.<br>Tucson, AZ 85701 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Tucson International Business<br>PO Box 17750<br>Tucson, AZ 85731 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Tyco Integrated Security<br>PO box 371967<br>Pittsburgh, PA 15250-7967 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | UFPC Parts Connection<br>950 Breckenridge Lane, Ste. 300<br>Louisville, KY 40207 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Union City Glass<br>PO Box 339<br>Union City, TN 38281 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | United Independent School District<br>3501 E. Saunders<br>Laredo, TX 78041 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Vacant Property Security<br>PO Box 788<br>Hatboro, PA 19040 |
| Frontier Star 1, LLC<br>5210 South Priest Drive<br>Tempe, AZ 85283 | Valley Filter Services<br>806 Durango St.<br>Mission, TX 78572 |

Sheet __20__ of __22__  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Vertech Services**<br>**3201 N. Hwy 146, Ste. B**<br>**Baytown, TX 77520** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Voltar Communications, Inc.**<br>**PO Box 27824**<br>**Tempe, AZ 85285-7824** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Vortex Industries, Inc.**<br>**1801 W. Olympic Blvd.**<br>**Pasadena, CA 91199-1525** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wallace Cascade Transport, Inc.**<br>**po bOX 67**<br>**Planada, CA 95365** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Walter Watanabe**<br>**823 W. Supulveda**<br>**San Pedro, CA 90731** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wasserstrom Company**<br>**477 South Front Street**<br>**Columbus, OH 43215** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wausau Tile**<br>**PO Box 1520**<br>**Wausau, WI 54402** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wen Lung Chow & Alice J. Yu**<br>**13634 Howen DRive**<br>**Saratoga, CA 95070** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wickenburg Chamber of Commerce**<br>**216 N Frontier St.**<br>**Wickenburg, AZ 85390** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wight & Company**<br>**2500 N. Frontage Rd.**<br>**Darien, IL 60561** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Wilcox Shopping Center**<br>**2525 E. Broadway, Ste. 111**<br>**Tucson, AZ 85716** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Williams Grand Canyon Chamber of Commerc**<br>**200 W Railroad Ave**<br>**Williams, AZ 86046** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Winkler Plumbing and Heating**<br>**703 N. Main Street**<br>**Perryville, MO 63775** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re   **MIH Admin Services, LLC**                             Case No.   **2:15-bk-14682**

,

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Zee Medical**<br>**16631 Burke Lane**<br>**Huntington Beach, CA 92647** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** |
| **Frontier Star 1, LLC**<br>**5210 South Priest Drive**<br>**Tempe, AZ 85283** | **MBM**<br>**2641 Meadowbrook Road**<br>**Rocky Mount, NC 27802** |
| **Frontier Star, LLC/Frontier Star CJ, LLC** | **Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** |
| **Frontier Star, LLC/Frontier Star CJ, LLC** | **MBM**<br>**2641 Meadowbrook Road**<br>**Rocky Mount, NC 27802** |
| **Jason and Andrea LeVecke** | **Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** |
| **Jason and Andrea LeVecke** | **MBM**<br>**2641 Meadowbrook Road**<br>**Rocky Mount, NC 27802** |
| **Jason LeVecke** | **Hardee's Restaurants, LLC (CKE)**<br>**c/o S. P. O'Brien, Gust Rosenfeld**<br>**1 E. Washington, Ste. 1600**<br>**Phoenix, AZ 85004** |

Sheet  **22**  of  **22**  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re  **MIH Admin Services, LLC**

Case No.  **2:15-bk-14682**

Debtor(s)

Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___93___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **December  2, 2015**

Signature  **/s/ Jason LeVecke**
**Jason LeVecke**
**Manager**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re **MIH Admin Services, LLC**                         Case No.    **2:15-bk-14682**

                                            Debtor(s)                  Chapter     **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$172,000,000.00** | **2015 YTD: Business Income** |
| **$172,699,914.73** | **2014: Business Income** |
| **$125,303,398.72** | **2013: Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

---

### 3. Payments to creditors

None ■  *Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐  b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached | | $0.00 | $0.00 |

None ☐  c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attached | | $2,144,273.64 | $0.00 |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ■  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Stinson Leonard Street LLP** **1850 N Central Ave #2100** **Phoenix, AZ 85004-4584** | **August 27, 2015 through November 16, 2015.** | $298,986 |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                          NAME USED                          DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Alan Renteria**<br>**Blvd. Fremont, #232 Local 18 Col. Benito Juarez, C**<br>**Puerto Penasco, MX** | |
| **Matt Langfield**<br>**337 N 4th Ave.**<br>**Phoenix, AZ 85003** | |
| **Neisha LeVecke**<br>**337 N 4th Ave.**<br>**Phoenix, AZ 85003** | |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

| NAME | ADDRESS |
|---|---|
| **Alan Renteria** | **Blvd. Fremaont #232**<br>**Local 18 Col. Benito Juarez,**<br>**C.P.: 83550 Puerto Penasco, Mexico** |
| **Matt Langfield** | **337 N. 4th Ave**<br>**Phoenix, AZ 85003** |
| **Neisha LeVecke** | **337 N 4th Ave.**<br>**Phoenix, AZ 85003** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Alliance Bank of Arizona**<br>**c/o Scott Jenkins, Quarles & Brady**<br>**2 N. Central Ave.**<br>**Phoenix, AZ 85004** | |
| **MBM**<br>**2641 Meadowbrook Road**<br>**Rocky Mount, NC 27802** | |

---

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Jason LeVecke** | **Manager** | **40%** |
| **Carl LeVecke** | **Member** | **30%** |
| **Margaret LeVecke** | **Unit Holder** | **30%** |

**22 . Former partners, officers, directors and shareholders**

None ■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|

**25. Pension Funds.**

None ■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **December 2, 2015**                Signature    **/s/ Jason LeVecke**

                                                          **Jason LeVecke**

                                                          **Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 8/18/2015 | Dillon Maintenance--Dillon Maintenance | 662 | 875.00 | 9/2/2015 |
| 8/18/2015 | Miguel Sandoval--Miguel Sandoval | 626 | 1,300.00 | 8/19/2015 |
| 8/18/2015 | RICH SEWER AND DRAIN--Rich Sewer and Drain | 617 | 145.00 | 8/24/2015 |
| 8/18/2015 | Grand Canyon Quality--Grand Canyon Quality Inn (AZ365) | 624 | 7,245.49 | 8/25/2015 |
| 8/18/2015 | CKE--CKE | 610 | 13,999.16 | 9/1/2015 |
| 8/18/2015 | CKE--CKE | 616 | 12,073.86 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 614 | 12,160.60 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 615 | 11,905.63 | 8/27/2015 |
| 8/18/2015 | CKE--CKE | 611 | 13,142.56 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 613 | 12,382.43 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 612 | 12,754.80 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 607 | 24,581.44 | 9/1/2015 |
| 8/18/2015 | CKE--CKE | 605 | 22,937.34 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 606 | 23,093.60 | 8/31/2015 |
| 8/18/2015 | CKE--CKE | 609 | 22,081.90 | 8/27/2015 |
| 8/18/2015 | CKE--CKE | 608 | 22,374.77 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 604 | 22,631.30 | 8/24/2015 |
| 8/18/2015 | CKE--CKE | 603 | 22,606.67 | 8/24/2015 |
| 8/18/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 619 | 1,701.25 | 8/25/2015 |
| 8/18/2015 | SRP--SRP | 627 | 2,926.80 | 8/21/2015 |
| 8/18/2015 | Illinois American--Illinois American Water | 625 | 354.30 | 8/25/2015 |
| 8/18/2015 | GEXA ENERGY--GEXA ENERGY | 623 | 4,221.57 | 8/24/2015 |
| 8/18/2015 | CITY OF DU QUOIN--City of Du Quoin, IL | 622 | 230.10 | 8/25/2015 |
| 8/18/2015 | City of Chicago--City of Chicago | 621 | 602.40 | 8/24/2015 |
| 8/18/2015 | CITY OF CENTRALIA--City of Centralia | 620 | 410.22 | 8/25/2015 |
| 8/18/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 618 | 191.51 | 8/25/2015 |
| 8/18/2015 | KROGER--KROGER CHECK RECOVERY CENTER | Voided - | -1,910.82 | 8/19/2015 |
| 8/18/2015 | FIRE RECOVERY USA--FIRE RECOVERY USA, LLC | Voided - | -600.00 | 8/19/2015 |
| 8/18/2015 | Lion Tale--Lion Tale, LLC- 35 rent | Voided - | -2,930.82 | 8/19/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 591 | 3,804.45 | 8/18/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 594 | 17,000.00 | 8/18/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 592 | 66,688.47 | 8/18/2015 |
| 8/18/2015 | MBM CORP--MBM CORPORATION | 593 | 64,513.64 | 8/18/2015 |
| 8/19/2015 | Eilean Scheli--Eilean Scheli | 663 | 496.64 | 8/25/2015 |
| 8/19/2015 | 2BRIGHT--2BRIGHT LIGHTING MAINTENANCE | 660 | 2,201.04 | 8/21/2015 |
| 8/19/2015 | OBION COUNTY COLLECT--OBION COUNTY TRUSTEE | 665 | 273.78 | 8/24/2015 |
| 8/19/2015 | FIREPROOF--FIREPROOF HOOD CLEANING, LLC | 664 | 54,051.20 | 8/25/2015 |
| 8/19/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 661 | 3,351.86 | 8/27/2015 |
| 8/20/2015 | Markham Park LLC--Markham Park LLC | Voided - | -4,999.50 | 8/20/2015 |
| 8/20/2015 | CITY OF UNION CITY--City of Union City, TN | 680 | 393.04 | 8/26/2015 |
| 8/20/2015 | URBANA SANITARY--Urbana & Champaign Sanitary District | 684 | 350.51 | 8/28/2015 |
| 8/20/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 681 | 20,244.10 | 8/24/2015 |
| 8/20/2015 | Artemio and Flora Pu--Artemio and Flora Puedan | Voided - | -11,250.00 | 8/20/2015 |
| 8/20/2015 | The Bohn Family Trus--The Bohn Family Trust | 678 | 1,236.17 | 8/28/2015 |
| 8/20/2015 | LONGHORN MECHANICAL--LONGHORN MECHANICAL | 677 | 80.13 | 8/21/2015 |
| 8/20/2015 | LONGHORN MECHANICAL--LONGHORN MECHANICAL | 676 | 2,880.00 | 8/21/2015 |
| 8/20/2015 | AUDIO ACOUSTICS--AUDIO ACOUSTICS, INC. | 675 | 239.70 | 8/25/2015 |
| 8/20/2015 | Leann Michelle Slush--Leann Michelle Slusher | 682 | 131.76 | 9/8/2015 |
| 8/20/2015 | Ashlee Sue Woloshen--Ashlee Sue Woloshen | 679 | 129.73 | 9/8/2015 |
| 8/20/2015 | Greater Chicaco Land--Greater Chicago Land KFC | 674 | 3,242.16 | 8/25/2015 |
| 8/20/2015 | CITY OF MARION--City of Marion, IL | 672 | 370.19 | 8/26/2015 |
| 8/20/2015 | TIRUPATTI LLC--TIRUPATTI LLC | 683 | 345.19 | 8/27/2015 |
| 8/20/2015 | GRANTSTONE INC--GRANTSTONE INC | 673 | 187.15 | 8/20/2015 |
| 8/20/2015 | Employers Assurance--Employers Assurance Co. | 669 | 95,727.45 | 8/21/2015 |
| 8/20/2015 | DANVILLE SANITARY--Danville Sanitary District | 668 | 65.38 | 8/25/2015 |
| 8/20/2015 | CITY-EL DORADO WATER--City of El Dorado Water & Sewer, IL | 667 | 535.35 | 8/28/2015 |
| 8/20/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 671 | 1,183.49 | 8/24/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 8/20/2015 | FLOWERS FOODS--FLOWERS FOODS | 670 | 6,850.88 | 8/24/2015 |
| 8/20/2015 | Alpha Baking--Alpha Baking Co., Inc. | 666 | 5,462.55 | 8/27/2015 |
| 8/20/2015 | City of Tempe PTR--City of Tempe | 650 | 1,132.74 | 8/24/2015 |
| 8/20/2015 | City of Tempe PTR--City of Tempe | 649 | 1,227.94 | 8/24/2015 |
| 8/20/2015 | Waukegan LP--The City of Waukegan | 656 | 479.00 | 8/25/2015 |
| 8/20/2015 | Village of Niles--Village of Niles | 659 | 268.00 | 9/3/2015 |
| 8/20/2015 | Village of Elk Grove--Village of Elk Grove | 658 | 511.00 | 8/24/2015 |
| 8/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 657 | 886.00 | 8/31/2015 |
| 8/20/2015 | txScottsdale--City of Scottsdale Tax and License | 648 | 1,040.08 | 8/24/2015 |
| 8/20/2015 | txScottsdale--City of Scottsdale Tax and License | 647 | 806.80 | 8/24/2015 |
| 8/20/2015 | txPrescott--City of Prescott | 645 | 1,138.90 | 8/25/2015 |
| 8/20/2015 | txMesa--City of Mesa | 644 | 9,791.00 | 8/25/2015 |
| 8/20/2015 | txglendale--City of Glendale | 643 | 1,408.11 | 8/24/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 640 | 2,846.26 | 8/24/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 642 | 2,121.13 | 8/25/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 641 | 2,197.07 | 8/24/2015 |
| 8/20/2015 | txGlendale--City of Glendale | 639 | 3,491.63 | 8/25/2015 |
| 8/20/2015 | txFlagstaff--City of Flagstaff | 638 | 3,045.50 | 8/26/2015 |
| 8/20/2015 | txElizabethtown--CITY OF ELIZABETHTOWN, KENTUCKY | 637 | 1,918.08 | 8/25/2015 |
| 8/20/2015 | txEddyville--CITY OF EDDYVILLE | 636 | 1,176.47 | 8/27/2015 |
| 8/20/2015 | txDecatur--CITY OF DECATUR | 635 | 2,494.00 | 8/26/2015 |
| 8/20/2015 | txDanville--CITY OF DANVILLE | 634 | 1,019.00 | 8/27/2015 |
| 8/20/2015 | txChampaign--CITY OF CHAMPAIGN | 632 | 335.51 | 9/8/2015 |
| 8/20/2015 | txChampaign--CITY OF CHAMPAIGN | 633 | 302.10 | 9/8/2015 |
| 8/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 631 | 1,058.30 | 8/26/2015 |
| 8/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 628 | 756.03 | 9/3/2015 |
| 8/20/2015 | txAvondale--City of Avondale | 630 | 884.13 | 8/27/2015 |
| 8/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 629 | 1,819.97 | 8/25/2015 |
| 8/20/2015 | Prospect Heights--City of Prospect Helhgts | 646 | 604.00 | 8/25/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 653 | 1,448.00 | 8/25/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 654 | 875.00 | 8/31/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 652 | 1,458.00 | 8/25/2015 |
| 8/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 655 | 917.00 | 8/25/2015 |
| 8/20/2015 | City of Warrenville--City of Warrenville | 651 | 652.00 | 8/25/2015 |
| 8/21/2015 | NAUMANN HOBBS--Naumann Hobbs - Phoenix | 689 | 282.97 | 8/26/2015 |
| 8/21/2015 | VRE Chicago Eleven--VRE Chicago Eleven, LLC | Voided - | -5,916.67 | 8/25/2015 |
| 8/21/2015 | HED INC--HED, Inc. | 687 | 325.15 | 9/16/2015 |
| 8/21/2015 | HED INC--HED, Inc. | 688 | 1,743.63 | 9/16/2015 |
| 8/21/2015 | Markham Park LLC--Markham Park LLC | 686 | 4,950.00 | 8/26/2015 |
| 8/24/2015 | BETH FORD--Beth Ford, Pima County Treasurer | 698 | 76.94 | 8/28/2015 |
| 8/24/2015 | PLAYNETWORK INC--PLAYNETWORK, INC. | 722 | 3,980.02 | 8/31/2015 |
| 8/24/2015 | CITY OF CLINTON--City of Clinton, IL | 699 | 480.72 | 8/31/2015 |
| 8/24/2015 | STATE OF TN--STATE OF TENNESSEE | 697 | 360.00 | 8/27/2015 |
| 8/24/2015 | TENNESSEE HEALTH--TENNESSEE DEPARTMENT OF HEALTH | Voided - | -360.00 | 8/25/2015 |
| 8/24/2015 | Pizza Patron Inc.--Pizza Patron Inc. | Voided - | -840.00 | 8/25/2015 |
| 8/24/2015 | Midwest America F--Midwest America Federal Credit Union | 696 | 267.98 | 8/27/2015 |
| 8/24/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | 693 | 2,001.42 | 8/27/2015 |
| 8/24/2015 | Roma of AZ--Roma of Arizona | 694 | 51,668.22 | 8/26/2015 |
| 8/24/2015 | Envysion Inc--Envysion, Inc. | 692 | 30,265.34 | 8/28/2015 |
| 8/24/2015 | Envysion Inc--Envysion, Inc. | 691 | 605.34 | 8/31/2015 |
| 8/24/2015 | State Comptroller--State Comptroller | 690 | 3,500.00 | 9/2/2015 |
| 8/25/2015 | ARIZONA DTMVD--Arizona Department of Transportation Motor Vehicle Division | 732 | 614.81 | 9/4/2015 |
| 8/25/2015 | City of Kingman--City of Kingman | 736 | 1,908.00 | 9/9/2015 |
| 8/25/2015 | City of Kingman--City of Kingman | 735 | 606.69 | 8/28/2015 |
| 8/25/2015 | Total Mechanical--Total Mechanical Service | 742 | 4,324.88 | 9/4/2015 |
| 8/25/2015 | TOTAL CARE--TOTAL CARE MAINTENANCE SERVICES LLC | 741 | 7,876.74 | 8/31/2015 |
| 8/25/2015 | BAISH ELECTRIC CO.--BAISH ELECTRIC CO. LTD. | 733 | 6,947.19 | 9/1/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 8/25/2015 | COMMED--comEd | 731 | 697.65 | 8/27/2015 |
| 8/25/2015 | Midwest America--Midwest America Federal Credit Union | 740 | 267.98 | 9/8/2015 |
| 8/25/2015 | Checksmart 255--Checksmart #255 | 734 | 377.86 | 9/11/2015 |
| 8/25/2015 | First National Bank--First National Bank Texas | 738 | 79.22 | 9/1/2015 |
| 8/25/2015 | ISI COMMERCIAL--ISI COMMERCIAL REFRIGERATION INC | 739 | 14,941.20 | 8/31/2015 |
| 8/25/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 711 | 10,440.37 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 708 | 21,223.61 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 704 | 2,099.24 | 8/28/2015 |
| 8/25/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 725 | 460.23 | 8/28/2015 |
| 8/25/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 710 | 4,378.31 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 707 | 20,781.77 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 706 | 2,003.60 | 8/28/2015 |
| 8/25/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 724 | 494.37 | 9/1/2015 |
| 8/25/2015 | MARMIC FIRE--MARMIC FIRE AND SAFETY CO, INC | 716 | 2,538.62 | 9/15/2015 |
| 8/25/2015 | JM AC--J&M A/C REFRIGERATION LLC | 714 | 900.05 | 8/28/2015 |
| 8/25/2015 | ISI COMMERCIAL--ISI COMMERCIAL REFRIGERATION INC | 713 | 2,137.88 | 8/31/2015 |
| 8/25/2015 | FIRE KING CS--FIRE KING COMMERCIAL SERVICES, LLC | 703 | 1,671.03 | 8/31/2015 |
| 8/25/2015 | one system POP--One System POP | 721 | 4,090.85 | 8/28/2015 |
| 8/25/2015 | MANAGEMENT SERV--Management Services | 715 | 2,130.00 | 9/8/2015 |
| 8/25/2015 | Town of Gila Bend--Town of Gila Bend | 727 | 100.00 | 8/31/2015 |
| 8/25/2015 | MCESD--MCESD | 717 | 3,900.00 | 8/28/2015 |
| 8/25/2015 | COLES COUNTY HEALTH--Coles County Health Dept. | 701 | 250.00 | 9/11/2015 |
| 8/25/2015 | Village of Niles--Village of Niles | 730 | 206.78 | 9/1/2015 |
| 8/25/2015 | TXU ENERGY--TXU ENERGY | 729 | 2,749.97 | 9/1/2015 |
| 8/25/2015 | TXU ENERGY--TXU ENERGY | 728 | 2,697.58 | 9/1/2015 |
| 8/25/2015 | OMEGA WASTE MGMT--Omega Waste Management | 720 | 15,000.00 | 9/8/2015 |
| 8/25/2015 | MegaPath--MegaPath dba GTT Communications, INC | 719 | 3,336.40 | 8/28/2015 |
| 8/25/2015 | City of Phoenix--City of Phoenix - U | 700 | 752.58 | 8/27/2015 |
| 8/25/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 712 | 10,916.32 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 709 | 21,639.94 | 8/28/2015 |
| 8/25/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 705 | 2,016.03 | 8/28/2015 |
| 8/25/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 726 | 506.05 | 8/28/2015 |
| 8/25/2015 | Southwest Gas Corp--Southwest Gas Corp | 723 | 2,046.32 | 8/27/2015 |
| 8/25/2015 | Communications Tec--Communications Technology Associates, INC | 702 | 87.16 | 8/28/2015 |
| 8/26/2015 | COMMED--comEd | 753 | 6,115.61 | 9/1/2015 |
| 8/26/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 757 | 1,020.25 | 8/31/2015 |
| 8/26/2015 | FLOWERS FOODS--FLOWERS FOODS | 755 | 6,114.96 | 8/31/2015 |
| 8/26/2015 | Alpha Baking--Alpha Baking Co., Inc. | 751 | 4,641.58 | 9/1/2015 |
| 8/26/2015 | Town of Gila Bend--Town of Gila Bend | 750 | 332.40 | 8/27/2015 |
| 8/26/2015 | COMMED--comEd | 749 | 12,134.75 | 8/27/2015 |
| 8/26/2015 | AMEREN MISSOURI--AMEREN MISSOURI | 748 | 1,244.24 | 8/27/2015 |
| 8/26/2015 | Healthcare--Healthcare Healthmart Pharmacy | 756 | 15.00 | 9/1/2015 |
| 8/26/2015 | Crystal Jacobs--Crystal Jacobs | 754 | 64.00 | 9/1/2015 |
| 8/26/2015 | Cash Express--Cash Express, LLC | 752 | 111.84 | 8/31/2015 |
| 8/26/2015 | LA CHOLLA--LA CHOLLA PAD | 747 | 2,500.00 | 9/11/2015 |
| 8/26/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | 745 | 1,639.80 | 9/14/2015 |
| 8/26/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | 743 | 9,691.27 | 8/31/2015 |
| 8/26/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | 744 | 1,525.90 | 9/14/2015 |
| 8/26/2015 | KDM--KDM POP SOLUTION GROUP | 746 | 1,153.99 | 9/1/2015 |
| 8/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 75B | 783.24 | 8/28/2015 |
| 8/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 759 | 1,026.40 | 8/28/2015 |
| 8/27/2015 | MADISONVILLE MUN--Madisonville Municipal Utilities, KY | 762 | 3,719.38 | 9/3/2015 |
| 8/27/2015 | Roma of AZ--Roma of Arizona | 765 | 49,797.98 | 9/1/2015 |
| 8/27/2015 | Roma of AZ--Roma of Arizona | Volded - | -49,797.98 | 9/1/2015 |
| 8/27/2015 | CARL LEVECKE--Carl LeVecke | 760 | 9,108.55 | 8/28/2015 |
| 8/27/2015 | MURRAY CALLOWAY CH--MURRAY CALLOWAY COUNTY HOSPITAL | 763 | 63.00 | 9/3/2015 |
| 8/28/2015 | Yavapai Co Health--YCCHS | 767 | 315.00 | 9/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 8/28/2015 | OMEGA WASTE MGMT--Omega Waste Management | 764 | 62,132.55 | 9/8/2015 |
| 8/28/2015 | Standard Coffee--Standard Coffee Service Company | 766 | 2,920.36 | 9/4/2015 |
| 8/28/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 761 | 29,049.77 | 9/1/2015 |
| 8/31/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 782 | 2,376.38 | 9/1/2015 |
| 8/31/2015 | IRS--Internal Revenue Service | 773 | 549.99 | 9/2/2015 |
| 8/31/2015 | SARAH LYNN SIEBENHUE--SARAH LYNN SIEBENHUENER | 778 | 152.04 | 9/4/2015 |
| 8/31/2015 | Axion Pawn--Axion Pawn | 768 | 522.42 | 9/16/2015 |
| 8/31/2015 | PAL 8 MEDIA INC--PAL 8 MEDIA, INC. | 774 | 1,299.61 | 9/4/2015 |
| 8/31/2015 | SHEILA KAY MOORE--SHEILA KAY MOORE | 779 | 158.92 | 9/8/2015 |
| 8/31/2015 | SANGAMON COUNTY--Sangamon County Department of Public Health | 777 | 4,083.75 | 9/8/2015 |
| 8/31/2015 | village of round LB--Village of Round Lake Beach | 780 | 657.46 | 9/4/2015 |
| 8/31/2015 | Pima County Regional--Pima County Regional Wastewater Reclamation Department | 775 | 65.00 | 9/18/2015 |
| 8/31/2015 | COMMED--comEd | 772 | 199.34 | 9/8/2015 |
| 8/31/2015 | City of Phoenix--City of Phoenix - U | 771 | 347.96 | 9/3/2015 |
| 8/31/2015 | City of Ottawa--City of Ottawa | 769 | 532.49 | 9/8/2015 |
| 8/31/2015 | Roma of AZ--Roma of Arizona | 776 | 49,909.49 | 9/3/2015 |
| 8/31/2015 | CITY OF PETERSBURG--City of Petersburg | 770 | 274.96 | 9/3/2015 |
| 9/1/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1130 | 8,312.62 | 9/21/2015 |
| 9/1/2015 | Matt Langfield--Matt Langfield | 973 | 158.33 | 9/9/2015 |
| 9/1/2015 | Vicki Langfield--Vicki Langfield | 975 | 475.00 | 9/9/2015 |
| 9/1/2015 | Vicki Langfield--Vicki Langfield | 976 | 791.67 | 9/9/2015 |
| 9/1/2015 | Protective Life Ins--Protective Life Insurance C/O FNFC | 974 | 10,805.10 | 9/16/2015 |
| 9/1/2015 | INB--Inter National Bank | 972 | 4,183.66 | 9/15/2015 |
| 9/1/2015 | INB--Inter National Bank | 971 | 6,489.28 | 9/15/2015 |
| 9/1/2015 | WFT Rogers Ranch--WFT Rogers Ranch 167 SPE, LLC | 970 | 677.00 | 10/16/2015 |
| 9/1/2015 | WDP Town Center LLC--WDP Town Center LLC | 969 | 263.00 | 10/21/2015 |
| 9/1/2015 | Tucson Place Partner--Tucson Place Partners--7524 CAM | 968 | 523.92 | 10/26/2015 |
| 9/1/2015 | TPP 211 Canyon Trail--TPP 211 Canyon Trails, LLC | 967 | 672.12 | 10/28/2015 |
| 9/1/2015 | ROMANO--BILL NAITO COMPANY-AZ PROPERTIES LLC | 959 | 633.16 | 10/15/2015 |
| 9/1/2015 | RioCan San Antonio--Alamo Ranch Marketplace TX LP | 958 | 313.39 | 10/16/2015 |
| 9/1/2015 | Peoria Marketplace--Peoria Marketplace SPE, LLC | 965 | 236.11 | 10/16/2015 |
| 9/1/2015 | Mark IV Capital--CTC Glibert, LLC for the benefit of The Royal Bank of Scotland plc, as ber | 961 | 989.40 | 10/19/2015 |
| 9/1/2015 | Maricopa Fiesta--Maricopa Fiesta--7572 CAM | 964 | 457.00 | 10/16/2015 |
| 9/1/2015 | Jackett Mesa South--Jackett Mesa South LLC--826 CAM | 963 | 1,332.32 | 10/15/2015 |
| 9/1/2015 | Falcon Gateway--Falcon Gateway Retail Center--CAM 7570 | 962 | 252.56 | 11/3/2015 |
| 9/1/2015 | Broadway Station LLC--Broadway Station LLC - 7512 CAM | 960 | 1,383.04 | 10/16/2015 |
| 9/1/2015 | Zeavy LLC--Zeavy, LLC | 957 | 1,491.79 | 11/2/2015 |
| 9/1/2015 | The Bohn Family Trus--The Bohn Family Trust | 953 | 1,236.17 | 9/28/2015 |
| 9/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 949 | 764.00 | 11/9/2015 |
| 9/1/2015 | LDR Cactus--LDR Cactus | 946 | 1,170.00 | 11/3/2015 |
| 9/1/2015 | La Cholla 7516--La Cholla Pad #7516 SaleLeaseback | 945 | 3,625.00 | 9/11/2015 |
| 9/1/2015 | LA CHOLLA--LA CHOLLA PAD | 944 | 2,500.00 | 9/11/2015 |
| 9/1/2015 | Gary Johnson Trust--The Gary L. Johnson & Geraldine C. Johnson Trust | 954 | 705.25 | 9/28/2015 |
| 9/1/2015 | Bajarang Investments--Bajarang Investments (Greenfield SLB) | 934 | 1,556.47 | 9/24/2015 |
| 9/1/2015 | One Stop--One Stop Plaza--Rent #30 | 926 | 3,139.43 | 9/15/2015 |
| 9/1/2015 | Vestar AZ--Vestar Arizona XXXIII, L.L.C--0046 Rent | 931 | 4,411.68 | 9/14/2015 |
| 9/1/2015 | Univ. Country Club--Univ. Country Club LLC | 930 | 3,049.76 | 9/16/2015 |
| 9/1/2015 | S R Co--S&R Co., An Arizona Limited -- 18 Rent | 929 | 6,496.86 | 9/22/2015 |
| 9/1/2015 | RDEV MESA RANCH--RDEV MESA RANCH LLC | 928 | 4,544.33 | 9/16/2015 |
| 9/1/2015 | Phoenix Retail--Phoenix Retail Partners, LLC | 927 | 3,185.58 | 9/14/2015 |
| 9/1/2015 | L G Dysart--L and G Dysart Pad LLC | 925 | 2,641.53 | 9/17/2015 |
| 9/1/2015 | Jamara--Jamara LLC --0052 Rent | 924 | 8,948.34 | 9/11/2015 |
| 9/1/2015 | EC Highland--EC Highland, LLC--Thomas rent | 923 | 3,681.97 | 9/15/2015 |
| 9/1/2015 | BACM 2005 3 New--BACM 2005-3 Olive Retail LLC | 922 | 3,325.10 | 9/14/2015 |
| 9/1/2015 | Amargosa Palmdale--Amargosa Palmdale Investments, LLC | 921 | 2,880.80 | 9/17/2015 |
| 9/1/2015 | Fairfield Homes--Fairfield Homes Title--7091 Rent | 841 | 9,430.67 | 10/19/2015 |
| 9/1/2015 | Zeavy LLC--Zeavy, LLC | 920 | 11,876.66 | 10/13/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/1/2015 | Wen Lung Chow--Wen Lung Chow & Alice J. Yu | 919 | 9,275.64 | 10/14/2015 |
| 9/1/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 917 | 14,000.00 | 9/28/2015 |
| 9/1/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | 859 | 16,477.55 | 10/16/2015 |
| 9/1/2015 | Vestar California--Vestar California XXII--Rent 7673 | 908 | 11,829.26 | 9/25/2015 |
| 9/1/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 907 | 10,226.63 | 9/25/2015 |
| 9/1/2015 | Vannelli Properties--Vannelli Properties | 906 | 13,125.00 | 10/26/2015 |
| 9/1/2015 | Triclops LLC--Triclops LLC | 905 | 11,667.00 | 10/13/2015 |
| 9/1/2015 | Triceratops LLC--Triceratops, LLC | 904 | 5,833.33 | 10/28/2015 |
| 9/1/2015 | Tankiage Family 8377--Tanklage Family Partnership | 899 | 13,580.00 | 10/13/2015 |
| 9/1/2015 | Strata Equity--Strata Equity #7513 Sale Leaseback | 898 | 14,709.78 | 9/23/2015 |
| 9/1/2015 | Steve Brandlin--Steve Brandlin #7503 | 897 | 13,094.91 | 10/14/2015 |
| 9/1/2015 | STEPHAN DEMERGASSO--Stephen Yates-Demergasso-Sale Lease Back 7668 | 896 | 18,725.00 | 9/22/2015 |
| 9/1/2015 | Star South--Star South Enterprise, LLC | 895 | 9,800.00 | 10/14/2015 |
| 9/1/2015 | SJFT LLC--SJFT LLC | 894 | 9,098.58 | 10/13/2015 |
| 9/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 893 | 11,812.50 | 9/28/2015 |
| 9/1/2015 | San Marcos--San Marcos Acquisition LLC | 892 | 9,197.62 | 10/20/2015 |
| 9/1/2015 | Rubyco Holding--Rubyco Holding LLC | 891 | 9,224.74 | 10/2/2015 |
| 9/1/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | 890 | 12,124.47 | 9/28/2015 |
| 9/1/2015 | Rorry Group LLC--Rorry Group LLC | 889 | 11,624.00 | 9/25/2015 |
| 9/1/2015 | Robert R Hager--Robert R. Hager | 888 | 8,250.00 | 9/29/2015 |
| 9/1/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | 887 | 16,666.66 | 10/14/2015 |
| 9/1/2015 | Real Estate Service--Real Estate Services Inc--7510 Salelease | 886 | 14,625.46 | 9/22/2015 |
| 9/1/2015 | RBM Property Managem--RBM Property Management LLC | 885 | 6,583.33 | 10/22/2015 |
| 9/1/2015 | PUCCINELLI EQUITIES--Puccinelli Equities of Springfield | 883 | 8,263.71 | 10/13/2015 |
| 9/1/2015 | Principal Life ins C--Principal Life ins Co | 882 | 7,153.05 | 10/9/2015 |
| 9/1/2015 | PAUL PAULA HERRON--Paul T Herron & Paula R. Herron | 881 | 9,275.64 | 10/7/2015 |
| 9/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 880 | 7,916.67 | 9/21/2015 |
| 9/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 877 | 1,100.00 | 10/8/2015 |
| 9/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 878 | 5,066.67 | 10/13/2015 |
| 9/1/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 876 | 5,833.33 | 10/13/2015 |
| 9/1/2015 | Nebenzahl Family--Nebenzahl Family Trust | 875 | 11,665.00 | 9/28/2015 |
| 9/1/2015 | NATIONAL RETAIL-7520--NATIONAL RETAIL PROPERTIES - 7520 RENT | 874 | 16,479.49 | 9/28/2015 |
| 9/1/2015 | NATIONAL RETAIL PROP--National Retail Properties | 873 | 13,263.40 | 9/22/2015 |
| 9/1/2015 | Mickey Phelan--Mickey Phelan B Land, LP | 872 | 7,115.04 | 10/16/2015 |
| 9/1/2015 | Markham Park LLC--Markham Park LLC | 871 | 4,950.00 | 9/22/2015 |
| 9/1/2015 | MARGARET AND DAVID--THE MARGARET AND DAVID FIRESTONE LIVING TRUST | 902 | 12,500.00 | 10/13/2015 |
| 9/1/2015 | Manny Hirschel--Manny Hirschel | 870 | 10,500.00 | 9/24/2015 |
| 9/1/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 869 | 7,498.42 | 9/17/2015 |
| 9/1/2015 | Linda Renfroe--Linda Renfroe Family Trust | 868 | 4,375.00 | 9/29/2015 |
| 9/1/2015 | Ligo Investments LLC--Ligo Investments LLC | 866 | 10,500.00 | 10/1/2015 |
| 9/1/2015 | LDR Cactus--LDR Cactus | 865 | 6,730.88 | 10/13/2015 |
| 9/1/2015 | La Cholia 7516--La Cholia Pad #7516 SaleLeaseback | 864 | 13,083.91 | 9/11/2015 |
| 9/1/2015 | LA CHOLLA--LA CHOLLA PAD | 863 | 13,388.30 | 9/11/2015 |
| 9/1/2015 | KFC YRSG--KFC / YRSG | 862 | 7,235.42 | 10/9/2015 |
| 9/1/2015 | John Scarsella--John Scarselia | 860 | 13,368.75 | 10/5/2015 |
| 9/1/2015 | JGNK -7569 Rent--JGNK Investments LLC | 857 | 12,782.39 | 9/29/2015 |
| 9/1/2015 | JAML 7507--JAML LTD | 856 | 8,052.63 | 10/19/2015 |
| 9/1/2015 | James Scrima--JAMES SCRIMA | 854 | 13,333.33 | 10/1/2015 |
| 9/1/2015 | James Scrima--JAMES SCRIMA | 855 | 8,333.33 | 10/1/2015 |
| 9/1/2015 | James H Evans Truste--James H. Evans Trustee | 853 | 13,125.00 | 9/29/2015 |
| 9/1/2015 | Ingrid LeBlanc Giobe--Ingrid LeBlanc | 852 | 9,000.00 | 9/21/2015 |
| 9/1/2015 | IKE SQUEAKER BOOTSMA--Ike & Squeaker D. Bootsma | 851 | 7,976.52 | 10/1/2015 |
| 9/1/2015 | HRDS ROUND LAKE IL--HRDS ROUND LAKE IL, LLC | 850 | 11,334.00 | 10/8/2015 |
| 9/1/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | 849 | 13,512.00 | 9/25/2015 |
| 9/1/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | 848 | 11,667.00 | 10/14/2015 |
| 9/1/2015 | GVD Commercial Prop--GVD Commercial Properties, Inc. | 847 | 6,870.30 | 9/23/2015 |
| 9/1/2015 | Golden Clipper LLC--Golden River LLC | 846 | 9,043.16 | 10/13/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 9/1/2015 | GLENN JUDITH PRATT--Glenn J Pratt & Judith K Pratt | 845 | 7,446.29 | 10/9/2015 |
| 9/1/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 844 | 18,848.00 | 10/15/2015 |
| 9/1/2015 | GILBERT CHANDLER--Gilbert Chandler Heights I, LLC | 843 | 14,052.29 | 9/25/2015 |
| 9/1/2015 | Gerstenberg Family--Gerstenberg Family, LLC | 842 | 7,083.33 | 9/23/2015 |
| 9/1/2015 | Gary Johnson Trust--The Gary L. Johnson & Geraldine C. Johnson Trust | 901 | 7,037.96 | 9/28/2015 |
| 9/1/2015 | Faraone--Catherine T Faraone Separate Property Trust | 821 | 4,375.00 | 9/28/2015 |
| 9/1/2015 | EITAL--Eital Properties, Ltd. | 840 | 7,998.01 | 10/2/2015 |
| 9/1/2015 | Dr Art Mollen--Dr. Art Mollen | 838 | 8,066.67 | 9/29/2015 |
| 9/1/2015 | Dr Art Mollen--Dr. Art Mollen | 839 | 8,266.67 | 9/29/2015 |
| 9/1/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | 837 | 10,879.99 | 10/13/2015 |
| 9/1/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | 835 | 14,166.67 | 10/9/2015 |
| 9/1/2015 | DMS 2 LLC Damon--DMS 2, LLC | 834 | 14,166.67 | 10/9/2015 |
| 9/1/2015 | Cumming D Caris--Cumming D. Caris LLC 7517 SLB | 833 | 13,395.80 | 9/21/2015 |
| 9/1/2015 | CSC Trust--CSC TRUST, LLC - 8017 | 831 | 14,000.00 | 10/21/2015 |
| 9/1/2015 | CSC HOLDINGS--CSC HOLDINGS LLC - SLB #1126 | 830 | 10,500.00 | 10/14/2015 |
| 9/1/2015 | Coventry II DDR Phx--Coventry II DDR Phx Spectrum SPE, LLC | 829 | 16,982.69 | 10/9/2015 |
| 9/1/2015 | CJ NNN Wesiaco LLC--CJ NNN Wesiaco LLC | 828 | 15,818.66 | 9/23/2015 |
| 9/1/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | 826 | 10,436.25 | 9/28/2015 |
| 9/1/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | 824 | 9,691.27 | 9/28/2015 |
| 9/1/2015 | Cheeseburger LLC 813--Cheeseburger LLC #813 Sale Leaseback | 823 | 12,384.47 | 9/28/2015 |
| 9/1/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | 825 | 10,853.69 | 9/28/2015 |
| 9/1/2015 | CFT C Properties LLC--CFT C Properties, LLC | 822 | 5,142.50 | 10/13/2015 |
| 9/1/2015 | Carendeile 7627 Rent--Carendeile, LLC - 7627 Rent | 820 | 12,605.25 | 10/1/2015 |
| 9/1/2015 | Bonnes Frites LLC--Bonnes Frites, LLC | 819 | 12,723.00 | 9/24/2015 |
| 9/1/2015 | Beuchs Partnership--Beuchs Partnership | 818 | 16,701.96 | 10/13/2015 |
| 9/1/2015 | Ben and Bita Azizi--Ben and Bita Azizi | 817 | 7,314.00 | 10/8/2015 |
| 9/1/2015 | Bajarang Investments--Bajarang Investments (Greenfield SLB) | 816 | 11,104.16 | 9/24/2015 |
| 9/1/2015 | Antoinette M Blackst--Antoinette M. Blackstock | 815 | 10,507.50 | 9/29/2015 |
| 9/1/2015 | Anthony Perricone--Anthony Perricone Separate Property Trust | 814 | 2,916.67 | 9/28/2015 |
| 9/1/2015 | Alpha Heath Rogers--Alpha Mae, LLC (7524 SLB) | 813 | 13,635.58 | 9/24/2015 |
| 9/1/2015 | 7703 ATLANTIC LLC--7703 ATLANTIC, LLC | 811 | 8,327.92 | 10/14/2015 |
| 9/1/2015 | 4 M Prop Rent--4 M Properties, L.P.--Rent 7568 | 810 | 13,822.21 | 9/23/2015 |
| 9/1/2015 | 4 M Prop I19 Sahu--4 M Properties, L.P. - 7763 | 809 | 13,263.75 | 10/9/2015 |
| 9/1/2015 | 21000 John Wayne--21000 John Wayne Pkwy, LLC - 7572 Rent | 808 | 12,417.39 | 9/23/2015 |
| 9/1/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 807 | 14,000.00 | 10/13/2015 |
| 9/1/2015 | 1144 S Western Ave--1144 S Western Avenue LLC | 806 | 6,050.00 | 9/24/2015 |
| 9/1/2015 | The Bohn Family Trus--The Bohn Family Trust | 900 | 7,486.89 | 9/28/2015 |
| 9/1/2015 | Clifton Larson Allen--Clifton Larson Allen LLP | 805 | 3,030.00 | 9/8/2015 |
| 9/1/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 804 | 534.45 | 9/8/2015 |
| 9/1/2015 | APS--APS ELECTRICITY | 803 | 8,233.43 | 9/8/2015 |
| 9/1/2015 | APS--APS ELECTRICITY | 802 | 4,218.16 | 9/8/2015 |
| 9/1/2015 | ARAS CAPITAL CO--Aras Capital Co | 801 | 564.90 | 9/1/2015 |
| 9/1/2015 | SouthWestern--Southwestern Electric Power | 966 | 2,430.18 | 9/3/2015 |
| 9/1/2015 | DR PM CORP--Dr P M Corp | 800 | 8,699.02 | 9/1/2015 |
| 9/1/2015 | ARAS CAPITAL CO--Aras Capital Co | 799 | 8,758.13 | 9/1/2015 |
| 9/1/2015 | NEW ALBANY--New Albany Municipal Utilities | 796 | 201.42 | 9/10/2015 |
| 9/1/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 797 | 1,091.67 | 9/4/2015 |
| 9/1/2015 | COLONIAL LIFE--COLONIAL LIFE | 792 | 2,295.94 | 9/8/2015 |
| 9/1/2015 | Illinois American--Illinois American Water | 794 | 263.49 | 9/11/2015 |
| 9/1/2015 | Vestar California--Vestar California XXII--Rent 7673 | 798 | 1,074.67 | 9/3/2015 |
| 9/1/2015 | Water City of Tuc--City of Tucson - U | 791 | 1,025.75 | 9/3/2015 |
| 9/1/2015 | CITY OF MURPHYSBORO--City of Murphysboro Water and Sewer Dept | 790 | 677.14 | 9/8/2015 |
| 9/1/2015 | CITY OF CHESTER--City of Chester, IL | 789 | 416.79 | 9/4/2015 |
| 9/1/2015 | CAMP VERDE SANITARY--CAMP VERDE SANITARY DISTRICT | 788 | 231.00 | 9/21/2015 |
| 9/1/2015 | EDDIE GILL--EDDIE GILL | 793 | 231.47 | 9/8/2015 |
| 9/1/2015 | DL DUNLAP ENTERPRISE--DL DUNLAP ENTERPRISES, LLC | 784 | 9,297.00 | 10/13/2015 |
| 9/1/2015 | Margaret--Margaret R. LeVecke Edgar | 787 | 7,802.22 | 9/8/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/1/2015 | JASON LEVECKE--Jason LeVecke | 785 | 13,006.77 | 9/8/2015 |
| 9/1/2015 | MARC HAGLE--MARC HAGLE | 786 | 2,991.77 | 9/15/2015 |
| 9/1/2015 | Cameron Miller--Cameron Miller | 783 | 317.00 | 10/16/2015 |
| 9/1/2015 | Alan Renteria--Alan Renteria | 781 | 2,000.00 | 10/9/2015 |
| 9/1/2015 | John Scarsella--John Scarsella | 795 | 871.87 | 9/11/2015 |
| 9/2/2015 | CITY OF CENTRALIA--City of Centralia | 988 | 325.02 | 9/10/2015 |
| 9/2/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 987 | 19.16 | 9/9/2015 |
| 9/2/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 992 | 839.52 | 9/8/2015 |
| 9/2/2015 | FLOWERS FOODS--FLOWERS FOODS | 991 | 5,980.19 | 9/8/2015 |
| 9/2/2015 | Alpha Baking--Alpha Baking Co., Inc. | 986 | 4,573.02 | 9/9/2015 |
| 9/2/2015 | AZ Water Co--Arizona Water Company | 985 | 261.72 | 9/2/2015 |
| 9/2/2015 | CKE--CKE | 989 | 22,677.35 | 9/8/2015 |
| 9/2/2015 | CKE--CKE | 990 | 13,748.12 | 9/8/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | 983 | 318.00 | 9/11/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | 984 | 288.00 | 9/11/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | Voided - | -302.10 | 9/8/2015 |
| 9/2/2015 | txChampaign--CITY OF CHAMPAIGN | Voided - | -335.51 | 9/8/2015 |
| 9/2/2015 | Health Street--Health Street | 981 | 1,590.55 | 9/15/2015 |
| 9/2/2015 | CITY- FREDERICKTOWN--City Light and Water | 980 | 155.71 | 9/9/2015 |
| 9/2/2015 | APS--APS ELECTRICITY | 979 | 12,681.61 | 9/4/2015 |
| 9/2/2015 | Health Street--Health Street | 982 | 516.00 | 9/15/2015 |
| 9/2/2015 | Nona Check Cashing--Nona Check Cashing LLC | 978 | 319.79 | 9/16/2015 |
| 9/2/2015 | CAPITAL STAINLESS--Capital Stainless | 977 | 1,960.00 | 9/4/2015 |
| 9/2/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | Voided - | -534.45 | 9/8/2015 |
| 9/2/2015 | APS--APS ELECTRICITY | Voided - | -8,233.43 | 9/8/2015 |
| 9/2/2015 | APS--APS ELECTRICITY | Voided - | -4,218.16 | 9/8/2015 |
| 9/4/2015 | Miguel Sandoval--Miguel Sandoval | 997 | 1,800.00 | 9/8/2015 |
| 9/4/2015 | Voyant--Voyant Solutions, Inc. | 999 | 512.00 | 9/15/2015 |
| 9/4/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 996 | 21,421.33 | 9/11/2015 |
| 9/4/2015 | Texas Workforce Comm--Texas Workforce Commissions | 993 | 614.32 | 9/8/2015 |
| 9/4/2015 | City of Phoenix--City of Phoenix - U | 995 | 14,137.33 | 9/10/2015 |
| 9/4/2015 | Stefon Lee Avery San--Stefon Lee Avery Santos | 998 | 293.61 | 9/10/2015 |
| 9/4/2015 | AKI Electronics--AKI Electronics and More | 994 | 329.26 | 9/14/2015 |
| 9/7/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1003 | 20,000.00 | 9/14/2015 |
| 9/7/2015 | SAPD ALARMS OFFICE--City of San Antonio Alarm Office | 1014 | 100.00 | 9/21/2015 |
| 9/7/2015 | Southwest Gas Corp--Southwest Gas Corp | 1025 | 25,014.90 | 9/11/2015 |
| 9/7/2015 | Superstition Mount--SMCFD | 1024 | 1,161.10 | 9/10/2015 |
| 9/7/2015 | SEWERAGE SYSTEM--Sewerage System Service | 1023 | 254.58 | 9/14/2015 |
| 9/7/2015 | CITY OF JACKSONVILLE--Municipal Utilities | 1021 | 447.40 | 9/15/2015 |
| 9/7/2015 | INDIANA AMERICAN--Indiana American Water | 1020 | 123.74 | 9/15/2015 |
| 9/7/2015 | Illinois American W--Illinois American Water/Bolingbrook | 1019 | 1,147.83 | 9/11/2015 |
| 9/7/2015 | IL AMERI WATER-94551--Illinois American Water - 94551 | 1018 | 643.47 | 9/16/2015 |
| 9/7/2015 | Illinois American--Illinois American Water | 1017 | 310.67 | 9/15/2015 |
| 9/7/2015 | CITY OF VIRDEN--City of Virden | 1016 | 361.86 | 9/15/2015 |
| 9/7/2015 | Water City of Tuc--City of Tucson - U | 1015 | 551.49 | 9/11/2015 |
| 9/7/2015 | CITY OF PETERSBURG--City of Petersburg | 1013 | 261.00 | 9/14/2015 |
| 9/7/2015 | City of Hillsboro--CITY OF HILLSBORO | 1012 | 170.47 | 9/16/2015 |
| 9/7/2015 | City of Gillespie--City of Gillespie | 1011 | 19.68 | 9/14/2015 |
| 9/7/2015 | CITY OF CLINTON--City of Clinton, IL | 1010 | 500.44 | 9/14/2015 |
| 9/7/2015 | City of Chicago--City of Chicago | 1009 | 2,409.54 | 9/11/2015 |
| 9/7/2015 | CITY OF BEARDSTOWN--City of Beardstown, IL | 1008 | 598.69 | 9/15/2015 |
| 9/7/2015 | CITY- FREDERICKTOWN--City Light and Water | 1007 | 162.76 | 9/14/2015 |
| 9/7/2015 | CARLINVILLE WATERWKS--Carlinville Waterworks | 1006 | 289.27 | 9/15/2015 |
| 9/7/2015 | CAMPBELLSVILLE WATER--Campbellsville Water and Sewer | 1005 | 170.29 | 9/14/2015 |
| 9/7/2015 | Camp Verde--Camp Verde Water System | 1004 | 220.81 | 9/11/2015 |
| 9/7/2015 | BENTON WATER--Benton Water and Sewer Dept/IL | 1002 | 880.99 | 9/15/2015 |
| 9/7/2015 | Roma of AZ--Roma of Arizona | 1022 | 10,787.00 | 9/11/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 9/7/2015 | JASON LEVECKE--Jason LeVecke | 1000 | 8,006.77 | 9/9/2015 |
| 9/7/2015 | JASON LEVECKE--Jason LeVecke | Voided - | -13,006.77 | 9/8/2015 |
| 9/7/2015 | Texas Workforce Comm--Texas Workforce Commissions | Voided - | -614.32 | 9/8/2015 |
| 9/8/2015 | CITY OF SAN ANTONIO--City of San Antonio Financial Service Divison Revenue Collections | 1032 | 1,133.00 | 9/14/2015 |
| 9/8/2015 | Voyant--Voyant Solutions, Inc. | 1037 | 1,024.00 | 9/15/2015 |
| 9/8/2015 | TRASHCO--TRASHCO | 1036 | 259.29 | 9/14/2015 |
| 9/8/2015 | City of Edinburg--City of Edinburg | 1030 | 2,419.59 | 9/15/2015 |
| 9/8/2015 | Tennessee Department--Tennessee Department of Labor, WRC Division (LS) | 1029 | 1,350.00 | 9/8/2015 |
| 9/8/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1028 | 810.00 | 9/10/2015 |
| 9/8/2015 | MD CONTRACTING--MD CONTRACTING SERVICES, LLC | 1034 | 74,953.30 | 9/14/2015 |
| 9/8/2015 | Hidalgo County Healt--Hidalgo County Health Department | 1027 | 125.00 | 9/9/2015 |
| 9/8/2015 | Alan Renteria--Alan Renteria | 1026 | 2,000.00 | 9/8/2015 |
| 9/8/2015 | Alan Renteria--Alan Renteria | Voided - | -2,000.00 | 9/8/2015 |
| 9/8/2015 | Midwest America--Midwest America Federal Credit Union | Voided - | -267.98 | 9/8/2015 |
| 9/8/2015 | Purchasers Choice--Purchasers Choice | 1035 | 520.00 | 9/14/2015 |
| 9/8/2015 | LOUISVILLE WATER--Louisville Water Company | 1001 | 242.29 | 9/8/2015 |
| 9/9/2015 | Antonio Maldonado--Antonio Maldonado | Voided - | -220.56 | 9/9/2015 |
| 9/9/2015 | LONGHORN MECHANICAL--LONGHORN MECHANICAL | 1033 | 3,600.00 | 9/10/2015 |
| 9/9/2015 | City of Kingman--City of Kingman | 1031 | 1,908.00 | 9/10/2015 |
| 9/9/2015 | City of Kingman--City of Kingman | Voided - | -1,908.00 | 9/9/2015 |
| 9/10/2015 | CPS--CPS ENERGY | 1055 | 710.26 | 9/11/2015 |
| 9/10/2015 | CITY OF ANNA--City of Anna, IL | Voided - | -652.22 | 9/10/2015 |
| 9/10/2015 | Recall--Recall | 1052 | 800.02 | 9/15/2015 |
| 9/10/2015 | txAvondale--City of Avondale | 1044 | 143.72 | 9/16/2015 |
| 9/10/2015 | Village of Glen Elly--Village of Glen Ellyn | 1054 | 30.50 | 9/17/2015 |
| 9/10/2015 | Paris - Henry County--Paris - Henry County Public Utility District | 1051 | 618.09 | 9/16/2015 |
| 9/10/2015 | Oro Valley Water--Oro Valley Water Utility | 1050 | 1,640.36 | 9/14/2015 |
| 9/10/2015 | City of Kingman--City of Kingman | 1046 | 1,616.25 | 9/14/2015 |
| 9/10/2015 | City of Casa Grande--City of Casa Grande | 1045 | 724.63 | 9/17/2015 |
| 9/10/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 1042 | 218.30 | 9/15/2015 |
| 9/10/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1049 | 956.12 | 9/15/2015 |
| 9/10/2015 | FLOWERS FOODS--FLOWERS FOODS | 1048 | 6,034.16 | 9/15/2015 |
| 9/10/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1047 | 21,452.72 | 9/15/2015 |
| 9/10/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1041 | 4,550.22 | 9/16/2015 |
| 9/10/2015 | CITY OF ANNA--City of Anna, IL | 1038 | 652.22 | 9/10/2015 |
| 9/10/2015 | KMK Group LLC--KMK Group LLC | 1040 | 20,515.84 | 9/16/2015 |
| 9/10/2015 | DMS 2 LLC--DMS 2, LLC | 1039 | 5,000.00 | 9/16/2015 |
| 9/10/2015 | Check n Go--Check 'n Go Collections Dept | 1043 | 220.56 | 9/17/2015 |
| 9/10/2015 | Union County--Union County Hospital | 1053 | 134.50 | 9/17/2015 |
| 9/11/2015 | Checksmart 255--Checksmart #255 | Voided - | -377.86 | 9/11/2015 |
| 9/11/2015 | Protective Life Ins--Protective Life Insurance C/O FNFC | 1080 | 678.04 | 9/21/2015 |
| 9/11/2015 | MANAGEMENT SERV--Management Services | 1068 | 13,440.43 | 9/25/2015 |
| 9/11/2015 | KFC Royalty--Kentucky Fried Chicken | 1065 | 9,106.33 | 9/15/2015 |
| 9/11/2015 | KFC Royalty--Kentucky Fried Chicken | 1066 | 45,991.89 | 9/15/2015 |
| 9/11/2015 | KFC NCAC--Kentucky Fried Chicken | 1067 | 51,740.87 | 9/17/2015 |
| 9/11/2015 | KFC NCAC--Kentucky Fried Chicken | 1064 | 10,244.61 | 9/17/2015 |
| 9/11/2015 | Obion county Clerk--Obion County Clerk | 1069 | 15.00 | 9/22/2015 |
| 9/11/2015 | Tempe--City of Tempe | 1059 | 15.00 | 9/24/2015 |
| 9/11/2015 | Sterling National--Sterling National Bank | 1072 | 70.00 | 9/16/2015 |
| 9/11/2015 | City of Laredo-U--City of Laredo Utilities | 1058 | 1,044.59 | 9/16/2015 |
| 9/11/2015 | AMEREN ILLINOIS--Ameren Illinois | 1057 | 142.21 | 9/16/2015 |
| 9/11/2015 | CARL LEVECKE--Carl LeVecke | 1056 | 3,362.76 | 9/11/2015 |
| 9/11/2015 | GLENNS COMMERCIAL--GLENNS COMMERCIAL SERVICE, LLC | 1061 | 11,460.48 | 9/15/2015 |
| 9/11/2015 | Total Mechanical--Total Mechanical Service | 1073 | 7,795.80 | 9/18/2015 |
| 9/11/2015 | LCM--LC&M | 1070 | 3,966.00 | 9/15/2015 |
| 9/11/2015 | PRO SERVICE--Ramiro Salazar | 1071 | 2,090.00 | 9/16/2015 |
| 9/11/2015 | Harris and Sons--Harris and Sons Plumbing, Inc | 1062 | 4,560.00 | 9/16/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/11/2015 | CLARKE KENT PLUMBING--CLARKE KENT PLUMBING | 1060 | 2,522.46 | 9/15/2015 |
| 9/11/2015 | Triceratops LLC--Triceratops, LLC | 1074 | 5,833.33 | 9/16/2015 |
| 9/11/2015 | Harris and Sons--Harris and Sons Plumbing, Inc | 1063 | 710.00 | 9/16/2015 |
| 9/14/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 1107 | 20,767.35 | 9/22/2015 |
| 9/14/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 1106 | 1,991.59 | 9/22/2015 |
| 9/14/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 1108 | 3,785.69 | 9/22/2015 |
| 9/14/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 1110 | 10,384.40 | 9/22/2015 |
| 9/14/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 1114 | 447.67 | 9/22/2015 |
| 9/14/2015 | Greater Chicaco Land--Greater Chicago Land KFC | 1105 | 14,947.30 | 9/21/2015 |
| 9/14/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 1109 | 5,649.49 | 9/22/2015 |
| 9/14/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 1111 | 10,480.75 | 9/22/2015 |
| 9/14/2015 | L G Dysart--L and G Dysart Pad LLC | Voided - | -2,641.53 | 9/14/2015 |
| 9/14/2015 | GILBERT--CITY OF GILBERT | Voided - | -65.00 | 9/14/2015 |
| 9/14/2015 | Town of Gilbert LP--Town of Gilbert | Voided - | -130.00 | 9/14/2015 |
| 9/14/2015 | City of Phoenix--City of Phoenix - U | Voided - | -793.35 | 9/14/2015 |
| 9/14/2015 | Water City of Tuc--City of Tucson - U | Voided - | -742.44 | 9/14/2015 |
| 9/14/2015 | Water City of Tuc--City of Tucson - U | 1101 | 1,602.61 | 9/21/2015 |
| 9/14/2015 | Tempe--City of Tempe | 1100 | 423.03 | 9/17/2015 |
| 9/14/2015 | CKE--CKE | 1103 | 13,045.28 | 9/21/2015 |
| 9/14/2015 | CKE--CKE | 1102 | 22,926.97 | 9/21/2015 |
| 9/14/2015 | COOK COUNTY CLERK--COOK COUNTY CLERK | 1076 | 10.00 | 9/23/2015 |
| 9/14/2015 | Paris Business Offic--City of Paris | 1075 | 15.00 | 9/21/2015 |
| 9/14/2015 | Paris - County Clerk--Henry County Clerk | 1077 | 15.00 | 9/17/2015 |
| 9/14/2015 | Roma of AZ--Roma of Arizona | 1081 | 34,382.55 | 9/17/2015 |
| 9/14/2015 | THE PLUMBING STORE--THE PLUMBING STORE | 1082 | 923.99 | 9/28/2015 |
| 9/14/2015 | KERCSMAR FELTUS--KERCSMAR & FELTUS, PLLC | 1079 | 24,983.50 | 9/17/2015 |
| 9/15/2015 | City of Chicago--City of Chicago | 1098 | 1,814.78 | 9/21/2015 |
| 9/15/2015 | GLENNS COMMERCIAL--GLENNS COMMERCIAL SERVICE, LLC | 1104 | 41,873.57 | 9/21/2015 |
| 9/15/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1096 | 350.00 | 9/16/2015 |
| 9/15/2015 | Watson Propertt LLC--Watson Property, LLC | 1095 | 11,221.78 | 9/21/2015 |
| 9/15/2015 | CAMPBELLSVILLE-CTY--CITY OF CAMPBELLSVILLE | 1084 | 25.00 | 9/22/2015 |
| 9/15/2015 | TXKY State Treasurer--Kentucky State Treasurer | 1090 | 2,550.00 | 9/28/2015 |
| 9/15/2015 | TXKY State Treasurer--Kentucky State Treasurer | 1091 | 6,945.00 | 9/28/2015 |
| 9/15/2015 | Taylor County Fiscal--Taylor County Fiscal Court | 1094 | 25.00 | 9/22/2015 |
| 9/15/2015 | McCracken County Tax--McCracken County Tax Admnistrator's office | 1093 | 25.00 | 9/24/2015 |
| 9/15/2015 | Marshall County Tax--Marshall County Tax Administrator | 1092 | 25.00 | 9/22/2015 |
| 9/15/2015 | Individual Income AR--Individual Income Tax Section | 1089 | 21,042.00 | 9/24/2015 |
| 9/15/2015 | Dept of Finance AR--Department of Finance and Admin | 1087 | 15,790.00 | 9/24/2015 |
| 9/15/2015 | Dept of Finance AR--Department of Finance and Admin | 1088 | 5,270.00 | 9/24/2015 |
| 9/15/2015 | CITY OF PADUCAH--CITY OF PADUCAH | 1086 | 3,427.37 | 9/21/2015 |
| 9/15/2015 | CITY OF MADISONVILLE--City of Madisonville | 1085 | 25.00 | 9/28/2015 |
| 9/15/2015 | Arkansas Secretary--Arkansas Secretary of State | 1083 | 150.00 | 9/21/2015 |
| 9/15/2015 | RAYS REPAIR LLC--RAY'S REPAIR LLC | 1113 | 820.00 | 9/18/2015 |
| 9/16/2015 | City of Chicago--City of Chicago | 1120 | 38.10 | 9/21/2015 |
| 9/16/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1124 | 1,026.08 | 9/22/2015 |
| 9/16/2015 | FLOWERS FOODS--FLOWERS FOODS | 1122 | 5,821.11 | 9/21/2015 |
| 9/16/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1118 | 5,359.25 | 9/21/2015 |
| 9/16/2015 | The Amsberry Family--The Amsberry Family Trust | 1127 | 10,126.92 | 10/1/2015 |
| 9/16/2015 | Bart Drive LLC--Bart Drive, LLC -7573 Rent | 1119 | 6,330.80 | 9/29/2015 |
| 9/16/2015 | JVJ Commercial--JVJ Commercial Enterprises, LLC | 1123 | 7,260.00 | 10/1/2015 |
| 9/16/2015 | Magical Marketing--Magical Marketing | 1125 | 8,271.47 | 9/21/2015 |
| 9/16/2015 | Markham Park LLC--Markham Park LLC | 1126 | 11,493.59 | 9/22/2015 |
| 9/16/2015 | CITY OF PARIS--City of Paris, IL | 1121 | 838.53 | 9/22/2015 |
| 9/16/2015 | Markham Park LLC--Markham Park LLC | 1117 | 200.00 | 9/22/2015 |
| 9/16/2015 | Balbina N. Espinoza--Balbina N. Espinoza | 1116 | 1,358.25 | 9/17/2015 |
| 9/16/2015 | CPS--CPS ENERGY | 1115 | 690.92 | 9/16/2015 |
| 9/16/2015 | MANAGEMENT SERV--Management Services | 1112 | 21,239.50 | 9/25/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 9/16/2015 | City of Mesa LP--City of Mesa -LP | 1099 | 30.00 | 9/22/2015 |
| 9/16/2015 | CARL LEVECKE--Carl LeVecke | 1097 | 1,530.00 | 9/16/2015 |
| 9/17/2015 | RASI--Registered Agent Solutions, Inc. | 1141 | 89.00 | 9/24/2015 |
| 9/17/2015 | Envysion Inc--Envysion, Inc. | 1138 | 30,334.51 | 9/23/2015 |
| 9/17/2015 | Water City of Tuc--City of Tucson - U | 1136 | 2,286.09 | 9/23/2015 |
| 9/17/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1137 | 20,669.33 | 9/21/2015 |
| 9/17/2015 | Carpets Unlimited--Carpets Unlimited LLC | 1134 | 1,063.02 | 9/21/2015 |
| 9/17/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 1142 | 187.79 | 9/21/2015 |
| 9/17/2015 | Dr Art Mollen--Dr. Art Mollen | 1133 | 14,333.33 | 9/22/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1132 | 8,592.42 | 9/18/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | Voided - | -8,592.42 | 9/17/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1131 | 8,592.42 | 9/17/2015 |
| 9/17/2015 | West Suburban Curren--West Suburban Currency Exchanges | 1143 | 985.08 | 9/29/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1139 | 6,468.39 | 9/23/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1140 | 10,236.02 | 9/23/2015 |
| 9/17/2015 | 2 Bright--2 Bright Lighting Maintenance | 1129 | 1,600.00 | 9/18/2015 |
| 9/17/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | Voided - | -7,498.42 | 9/17/2015 |
| 9/17/2015 | ARCHWAY--ARCHWAY-SYNQ | 1135 | 528.86 | 9/23/2015 |
| 9/17/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1128 | 767.61 | 9/25/2015 |
| 9/18/2015 | CARL LEVECKE--Carl LeVecke | 1144 | 1,410.00 | 9/18/2015 |
| 9/20/2015 | Waukegan LP--The City of Waukegan | 1173 | 484.00 | 9/28/2015 |
| 9/20/2015 | Village of Niles--Village of Niles | 1176 | 270.00 | 10/1/2015 |
| 9/20/2015 | Village of Elk Grove--Village of Elk Grove | 1175 | 485.00 | 9/25/2015 |
| 9/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 1174 | 884.00 | 9/30/2015 |
| 9/20/2015 | txPrescott--City of Prescott | 1162 | 1,082.01 | 9/28/2015 |
| 9/20/2015 | txMesa--City of Mesa | 1161 | 9,793.41 | 9/28/2015 |
| 9/20/2015 | txglendale--City of Glendale | 1159 | 1,429.21 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1158 | 2,926.01 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1157 | 2,280.72 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1156 | 2,227.76 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1160 | 3,312.89 | 9/23/2015 |
| 9/20/2015 | txFlagstaff--City of Flagstaff | 1155 | 2,969.34 | 9/25/2015 |
| 9/20/2015 | txElizabethtown--CITY OF ELIZABETHTOWN, KENTUCKY | 1154 | 1,994.46 | 10/20/2015 |
| 9/20/2015 | txEddyville--CITY OF EDDYVILLE | 1153 | 1,090.02 | 9/25/2015 |
| 9/20/2015 | txDecatur--CITY OF DECATUR | 1152 | 2,583.96 | 9/29/2015 |
| 9/20/2015 | txDanville--CITY OF DANVILLE | 1151 | 1,024.00 | 9/25/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1149 | 303.00 | 9/30/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1150 | 283.00 | 9/30/2015 |
| 9/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 1148 | 1,045.52 | 9/29/2015 |
| 9/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 1145 | 814.51 | 10/29/2015 |
| 9/20/2015 | txAvondale--City of Avondale | 1147 | 896.27 | 9/29/2015 |
| 9/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 1146 | 1,879.44 | 9/28/2015 |
| 9/20/2015 | Prospect Heights--City of Prospect Heihgts | 1163 | 570.00 | 9/28/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1169 | 1,329.92 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1171 | 910.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1172 | 1,465.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1170 | 952.00 | 9/25/2015 |
| 9/20/2015 | City of Warrenville--City of Warrenville | 1168 | 592.00 | 9/28/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1167 | 1,130.61 | 9/24/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1166 | 1,166.54 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1164 | 1,023.02 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1165 | 874.70 | 9/24/2015 |
| 9/21/2015 | CARL LEVECKE--Carl LeVecke | 1182 | 4,866.85 | 9/22/2015 |
| 9/21/2015 | Employers Assurance--Employers Assurance Co. | 1188 | 96,422.75 | 9/23/2015 |
| 9/21/2015 | Water City of Tuc--City of Tucson - U | 1186 | 2,718.37 | 9/25/2015 |
| 9/21/2015 | City of Chicago--City of Chicago | 1183 | 764.58 | 9/25/2015 |
| 9/21/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1185 | 792.23 | 9/29/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/16/2015 | City of Mesa LP--City of Mesa -LP | 1099 | 30.00 | 9/22/2015 |
| 9/16/2015 | CARL LEVECKE--Carl LeVecke | 1097 | 1,530.00 | 9/16/2015 |
| 9/17/2015 | RASI--Registered Agent Solutions, Inc. | 1141 | 89.00 | 9/24/2015 |
| 9/17/2015 | Envysion Inc--Envysion, Inc. | 1138 | 30,334.51 | 9/23/2015 |
| 9/17/2015 | Water City of Tuc--City of Tucson - U | 1136 | 2,286.09 | 9/23/2015 |
| 9/17/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1137 | 20,669.33 | 9/21/2015 |
| 9/17/2015 | Carpets Unlimited--Carpets Unlimited LLC | 1134 | 1,063.02 | 9/21/2015 |
| 9/17/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 1142 | 187.79 | 9/21/2015 |
| 9/17/2015 | Dr Art Mollen--Dr. Art Mollen | 1133 | 14,333.33 | 9/22/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1132 | 8,592.42 | 9/18/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | Voided - | -8,592.42 | 9/17/2015 |
| 9/17/2015 | txPhoenix--City of Phoenix Privilege Tax | 1131 | 8,592.42 | 9/17/2015 |
| 9/17/2015 | West Suburban Curren--West Suburban Currency Exchanges | 1143 | 985.08 | 9/29/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1139 | 6,468.39 | 9/23/2015 |
| 9/17/2015 | LEWIS ADVERTISING--LEWIS ADVERTISING INC | 1140 | 10,236.02 | 9/23/2015 |
| 9/17/2015 | 2 Bright--2 Bright Lighting Maintenance | 1129 | 1,600.00 | 9/18/2015 |
| 9/17/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | Voided - | -7,498.42 | 9/17/2015 |
| 9/17/2015 | ARCHWAY--ARCHWAY-SYNQ | 1135 | 528.86 | 9/23/2015 |
| 9/17/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1128 | 767.61 | 9/25/2015 |
| 9/18/2015 | CARL LEVECKE--Carl LeVecke | 1144 | 1,410.00 | 9/18/2015 |
| 9/20/2015 | Waukegan LP--The City of Waukegan | 1173 | 484.00 | 9/28/2015 |
| 9/20/2015 | Village of Niles--Village of Niles | 1176 | 270.00 | 10/1/2015 |
| 9/20/2015 | Village of Elk Grove--Village of Elk Grove | 1175 | 485.00 | 9/25/2015 |
| 9/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 1174 | 884.00 | 9/30/2015 |
| 9/20/2015 | txPrescott--City of Prescott | 1162 | 1,082.01 | 9/28/2015 |
| 9/20/2015 | txMesa--City of Mesa | 1161 | 9,793.41 | 9/25/2015 |
| 9/20/2015 | txglendale--City of Glendale | 1159 | 1,429.21 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1158 | 2,926.01 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1157 | 2,280.72 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1156 | 2,227.76 | 9/23/2015 |
| 9/20/2015 | txGlendale--City of Glendale | 1160 | 3,312.89 | 9/23/2015 |
| 9/20/2015 | txFlagstaff--City of Flagstaff | 1155 | 2,969.34 | 9/25/2015 |
| 9/20/2015 | txElizabethtown--CITY OF ELIZABETHTOWN, KENTUCKY | 1154 | 1,994.46 | 10/20/2015 |
| 9/20/2015 | txEddyville--CITY OF EDDYVILLE | 1153 | 1,090.02 | 9/25/2015 |
| 9/20/2015 | txDecatur--CITY OF DECATUR | 1152 | 2,583.96 | 9/29/2015 |
| 9/20/2015 | txDanville--CITY OF DANVILLE | 1151 | 1,024.00 | 9/25/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1149 | 303.00 | 9/30/2015 |
| 9/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1150 | 283.00 | 9/30/2015 |
| 9/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 1148 | 1,045.52 | 9/29/2015 |
| 9/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 1145 | 814.51 | 10/29/2015 |
| 9/20/2015 | txAvondale--City of Avondale | 1147 | 896.27 | 9/29/2015 |
| 9/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 1146 | 1,879.44 | 9/28/2015 |
| 9/20/2015 | Prospect Heights--City of Prospect Heihgts | 1163 | 570.00 | 9/28/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1169 | 1,329.92 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1171 | 910.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1172 | 1,465.00 | 9/25/2015 |
| 9/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1170 | 952.00 | 9/25/2015 |
| 9/20/2015 | City of Warrenville--City of Warrenville | 1168 | 592.00 | 9/28/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1167 | 1,130.61 | 9/24/2015 |
| 9/20/2015 | City of Tempe PTR--City of Tempe | 1166 | 1,166.54 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1164 | 1,023.02 | 9/24/2015 |
| 9/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1165 | 874.70 | 9/24/2015 |
| 9/21/2015 | CARL LEVECKE--Carl LeVecke | 1182 | 4,866.85 | 9/22/2015 |
| 9/21/2015 | Employers Assurance--Employers Assurance Co. | 1188 | 96,422.75 | 9/23/2015 |
| 9/21/2015 | Water City of Tuc--City of Tucson - U | 1186 | 2,718.37 | 9/25/2015 |
| 9/21/2015 | City of Chicago--City of Chicago | 1183 | 764.58 | 9/25/2015 |
| 9/21/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1185 | 792.23 | 9/29/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 9/21/2015 | TXU ENERGY--TXU ENERGY | 1191 | 5,087.04 | 9/28/2015 |
| 9/21/2015 | CITY OF DU QUOIN--City of Du Quoin, IL | 1184 | 226.40 | 9/29/2015 |
| 9/21/2015 | Roma of AZ--Roma of Arizona | 1190 | 35,153.82 | 9/25/2015 |
| 9/21/2015 | MARICOPA COUNTY--MARICOPA COUNTY TREASURER | 1179 | 19,920.40 | 9/21/2015 |
| 9/21/2015 | MARICOPA COUNTY--MARICOPA COUNTY TREASURER | 1180 | 11,020.67 | 9/21/2015 |
| 9/21/2015 | MARICOPA COUNTY T--Maricopa County Treasurer | 1178 | 26,279.09 | 9/21/2015 |
| 9/21/2015 | MARICOPA COUNTY T--Maricopa County Treasurer | 1181 | 12,862.81 | 9/21/2015 |
| 9/21/2015 | KENTUCKY UTILITIES--KU-Kentucky Utilities Company | 1177 | 5,700.34 | 9/21/2015 |
| 9/21/2015 | ORANGE COUNTY--Lynda Gunstream, PCC | 1189 | 9.97 | 9/28/2015 |
| 9/21/2015 | D and N Realty LLC--D&N Realty, LLC | 1187 | 14,200.90 | 9/28/2015 |
| 9/22/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1195 | 539.41 | 9/22/2015 |
| 9/22/2015 | COMMED--comEd | 1196 | 2,445.07 | 9/22/2015 |
| 9/22/2015 | HNAF--Hardee's National Advertising Fund | 1194 | 122,985.36 | 9/28/2015 |
| 9/22/2015 | HARDEES LIC-PADUCAH--Hardee's Licensee Association of Paducah | 1193 | 59,792.85 | 9/28/2015 |
| 9/22/2015 | HARDEES LIC-CHAMPAIG--Hardee's Licensee Association of Champaign/Springfield | 1192 | 48,282.54 | 9/28/2015 |
| 9/22/2015 | Obion county Clerk--Obion County Clerk | Voided - | -15.00 | 9/22/2015 |
| 9/23/2015 | Sicom Systems Inc--Sicom Systems, Inc | 1226 | 194.85 | 10/5/2015 |
| 9/23/2015 | POLO PLUMBING PHX--POLO PLUMBING & REPAIR | 1209 | 3,555.00 | 9/24/2015 |
| 9/23/2015 | Pinal County Treas--Pinal County Treasurer Dolores "Dodie" J. Doolittle | 1208 | 22,423.06 | 9/28/2015 |
| 9/23/2015 | Healthcare--Healthcare Healthmart Pharmacy | 1222 | 30.00 | 10/14/2015 |
| 9/23/2015 | GRAND CANYON TOUR--GRAND CANYON TOUR, INC | 1202 | 8,760.00 | 9/25/2015 |
| 9/23/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1197 | 11,458.00 | 9/25/2015 |
| 9/23/2015 | Key Benefit Admin--Key Benefit Administrators | 1204 | 18,168.14 | 9/29/2015 |
| 9/23/2015 | COMMED--comEd | 1198 | 2,673.82 | 9/28/2015 |
| 9/23/2015 | Magical Marketing--Magical Marketing | 1205 | 350.54 | 9/28/2015 |
| 9/23/2015 | The Bohn Family Trus--The Bohn Family Trust | 1207 | 760.14 | 9/28/2015 |
| 9/23/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1199 | 430.00 | 9/23/2015 |
| 9/23/2015 | GLOBAL MEDIA--GLOBAL MEDIA GROUP | 1200 | 2,800.00 | 9/30/2015 |
| 9/23/2015 | Kendra Celine Keiley--Kendra Celine Keiley | 1203 | 43.16 | 9/28/2015 |
| 9/23/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1201 | 1,039.50 | 9/25/2015 |
| 9/23/2015 | NATIONAL REST. ASSOC--NATIONAL RESTAURANT ASSOCIATION SOLUTIONS, LCC | 1206 | 108.00 | 9/29/2015 |
| 9/24/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1212 | 430.00 | 9/29/2015 |
| 9/24/2015 | JLM Financial Inv.--JLM Financial Investments 9, LLC. | 1223 | 515.00 | 10/8/2015 |
| 9/24/2015 | Burn Pest Eliminatio--BURNS PEST ELIMINATION | 1218 | 135.00 | 10/8/2015 |
| 9/24/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1211 | 544.17 | 9/25/2015 |
| 9/24/2015 | State Comptroller--State Comptroller | 1210 | 3,500.00 | 10/2/2015 |
| 9/25/2015 | CITY OF CHICAGO--City of Chicago - Dep of Public Health | 1213 | 50.00 | 10/8/2015 |
| 9/25/2015 | JEFFERSONVILLE SEWER--Jeffersonville Sewer Department | 1214 | 1,798.55 | 9/25/2015 |
| 9/25/2015 | COMMED--comEd | 1216 | 736.69 | 9/25/2015 |
| 9/25/2015 | APS--APS ELECTRICITY | 1215 | 4,700.74 | 9/25/2015 |
| 9/25/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | Voided - | -544.17 | 9/25/2015 |
| 9/25/2015 | Purchasers Choice--Purchasers Choice | 1225 | 570.00 | 10/6/2015 |
| 9/25/2015 | CITY OF MURPHYSBORO--City of Murphysboro Water and Sewer Dept | 1219 | 629.62 | 10/6/2015 |
| 9/25/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1224 | 857.01 | 10/5/2015 |
| 9/25/2015 | FLOWERS FOODS--FLOWERS FOODS | 1221 | 5,398.94 | 10/5/2015 |
| 9/25/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1220 | 20,913.72 | 10/5/2015 |
| 9/25/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1217 | 4,086.91 | 10/6/2015 |
| 9/25/2015 | TURN KEY MARKETING--TURN-KEY MARKENTING SERVICES | 1227 | 3,768.14 | 10/7/2015 |
| 9/28/2015 | HED INC--HED, Inc. | 1241 | 3,831.71 | 10/20/2015 |
| 9/28/2015 | HED INC--HED, Inc. | 1242 | 3,005.43 | 10/20/2015 |
| 9/28/2015 | Willcox Shopping Cen--Willcox Shopping Center | 1256 | 124.91 | 10/9/2015 |
| 9/28/2015 | EITAL--Eital Properties, Ltd. | 1240 | 724.19 | 10/13/2015 |
| 9/28/2015 | CKE--CKE | 1238 | 12,286.53 | 10/8/2015 |
| 9/28/2015 | CKE--CKE | 1239 | 22,697.01 | 10/8/2015 |
| 9/28/2015 | APS--APS ELECTRICITY | 1233 | 4,150.80 | 10/6/2015 |
| 9/28/2015 | Roma of AZ--Roma of Arizona | 1232 | 42,252.40 | 9/30/2015 |
| 9/28/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1229 | 502.13 | 9/28/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 9/28/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1230 | 539.40 | 9/28/2015 |
| 9/28/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1228 | 462.09 | 9/28/2015 |
| 9/28/2015 | E H City Of San M--City of San Marcos, Environmental Health | 1231 | 750.00 | 10/7/2015 |
| 9/29/2015 | RASi--Registered Agent Solutions, Inc. | 1246 | 1,033.00 | 10/9/2015 |
| 9/29/2015 | Mikeone Chicago Helg--MIKEONE EK CHICAGO HOLDINGS, LLC | 1245 | 718.00 | 10/13/2015 |
| 9/29/2015 | Brian G Lopez--Brian G Lopez | 1237 | 187.56 | 10/13/2015 |
| 9/30/2015 | ESCALERA ESCALERA CL--ESCALERA CLEANING SERVICES | 1236 | 910.00 | 10/2/2015 |
| 9/30/2015 | CARL LEVECKE--Carl LeVecke | 1234 | 700.00 | 10/1/2015 |
| 9/30/2015 | Margaret--Margaret R. LeVecke Edgar | 1235 | 7,802.22 | 10/5/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1250 | 17,569.69 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1249 | 4,000.00 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1255 | 19,318.52 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1251 | 770.00 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1254 | 157.50 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1247 | 297.50 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1252 | 339.36 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1248 | 377.30 | 10/6/2015 |
| 9/30/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1253 | 700.10 | 10/6/2015 |
| 10/1/2015 | Albert M. Flores--Albert M. Flores and Linda S. Flores | 1442 | 3,302.93 | 10/7/2015 |
| 10/1/2015 | Matt Langfield--Matt Langfield | 1445 | 158.33 | 10/27/2015 |
| 10/1/2015 | Vicki Langfield--Vicki Langfield | 1447 | 475.00 | 10/27/2015 |
| 10/1/2015 | Vicki Langfield--Vicki Langfield | 1448 | 791.67 | 10/27/2015 |
| 10/1/2015 | Protective Life Ins--Protective Life Insurance C/O FNFC | 1446 | 10,805.10 | 10/26/2015 |
| 10/1/2015 | Zeavy LLC--Zeavy, LLC | 1425 | 1,491.79 | 11/2/2015 |
| 10/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 1417 | 764.00 | 11/9/2015 |
| 10/1/2015 | LDR Cactus--LDR Cactus | 1414 | 1,170.00 | 10/30/2015 |
| 10/1/2015 | JASON LEVECKE--Jason LeVecke | 1398 | 6,000.00 | 10/5/2015 |
| 10/1/2015 | One Stop--One Stop Plaza--Rent #30 | 1392 | 2,854.03 | 10/19/2015 |
| 10/1/2015 | Vestar AZ--Vestar Arizona XXXIII. L.L.C--0046 Rent | 1397 | 3,990.78 | 10/20/2015 |
| 10/1/2015 | Univ. Country Club--Univ. Country Club LLC | 1396 | 2,990.29 | 10/22/2015 |
| 10/1/2015 | S R Co--S&R Co., An Arizona Limited -- 18 Rent | 1395 | 6,496.86 | 10/29/2015 |
| 10/1/2015 | RDEV MESA RANCH--RDEV MESA RANCH LLC | 1394 | 4,544.33 | 10/20/2015 |
| 10/1/2015 | Phoenix Retail--Phoenix Retail Partners, LLC | 1393 | 3,185.58 | 10/19/2015 |
| 10/1/2015 | L G Dysart--L and G Dysart Pad LLC | 1391 | 2,641.53 | 10/27/2015 |
| 10/1/2015 | Jamara--Jamara LLC --0052 Rent | 1390 | 8,948.34 | 10/19/2015 |
| 10/1/2015 | EC Highland--EC Highland, LLC--Thomas rent | 1389 | 3,681.97 | 10/21/2015 |
| 10/1/2015 | BACM 2005 3 New--BACM 2005-3 Olive Retail LLC | 1388 | 3,325.10 | 10/20/2015 |
| 10/1/2015 | Amargosa Palmdale--Amargosa Palmdale Investments, LLC | 1387 | 2,768.96 | 10/27/2015 |
| 10/2/2015 | Zeavy LLC--Zeavy, LLC | 1382 | 11,876.66 | 11/2/2015 |
| 10/1/2015 | Wen Lung Chow--Wen Lung Chow & Alice J. Yu | 1381 | 9,461.15 | 11/9/2015 |
| 10/1/2015 | Watson Propertt LLC--Watson Property, LLC | 1380 | 11,221.78 | 11/3/2015 |
| 10/1/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | 1379 | 14,000.00 | 11/3/2015 |
| 10/1/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | 1333 | 16,477.55 | 11/4/2015 |
| 10/1/2015 | Vestar California--Vestar California XXII--Rent 7673 | 1378 | 11,829.26 | 11/3/2015 |
| 10/1/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 1377 | 10,226.63 | 11/3/2015 |
| 10/1/2015 | Vannelli Properties--Vannelli Properties | 1376 | 13,125.00 | 11/3/2015 |
| 10/1/2015 | Triclops LLC--Triclops LLC | 1375 | 11,667.00 | 10/30/2015 |
| 10/1/2015 | Triceratops LLC--Triceratops, LLC | 1374 | 5,833.33 | 10/14/2015 |
| 10/1/2015 | Tom Gayle Sinkiewicz--Tom Gayle Sinkiewicz | 1373 | 6,666.66 | 10/14/2015 |
| 10/1/2015 | The Bohn Family Trus--The Bohn Family Trust | 1370 | 7,636.63 | 11/3/2015 |
| 10/1/2015 | SJFT LLC--SJFT LLC | 1364 | 9,098.58 | 10/23/2015 |
| 10/1/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | 1363 | 11,812.50 | 11/9/2015 |
| 10/1/2015 | San Marcos--San Marcos Acquisition LLC | 1362 | 10,356.32 | 10/20/2015 |
| 10/1/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | 1360 | 12,124.47 | 10/23/2015 |
| 10/1/2015 | Rorry Group LLC--Rorry Group LLC | 1359 | 11,624.00 | 11/4/2015 |
| 10/1/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | 1357 | 16,666.66 | 11/3/2015 |
| 10/1/2015 | RBM Property Managem--RBM Property Management LLC | 1356 | 6,583.33 | 11/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/1/2015 | PUCCINELLI EQUITIES--Puccinelli Equities of Springfield | 1355 | 8,428.98 | 11/10/2015 |
| 10/1/2015 | Principal Life Ins C--Principal Life Ins Co | 1354 | 7,153.05 | 10/13/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1349 | 7,916.67 | 11/4/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1352 | 1,100.00 | 10/23/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1351 | 5,066.67 | 10/30/2015 |
| 10/1/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1350 | 6,927.50 | 10/14/2015 |
| 10/1/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1348 | 5,833.33 | 10/14/2015 |
| 10/1/2015 | Nebenzahl Family--Nebenzahl Family Trust | 1347 | 11,665.00 | 11/4/2015 |
| 10/1/2015 | Mickey Phelan--Mickey Phelan B Snal, LP | 1344 | 7,115.04 | 11/3/2015 |
| 10/1/2015 | Markham Park LLC--Markham Park LLC | 1343 | 5,099.50 | 10/13/2015 |
| 10/1/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1341 | 7,225.67 | 10/20/2015 |
| 10/1/2015 | LDR Cactus--LDR Cactus | 1338 | 6,730.88 | 10/30/2015 |
| 10/1/2015 | La Cholla 7516--La Cholla Pad #7516 SaleLeaseback | 1337 | 13,083.91 | 10/19/2015 |
| 10/1/2015 | LA CHOLLA--LA CHOLLA PAD | 1336 | 13,388.30 | 10/19/2015 |
| 10/1/2015 | KFC YRSG--KFC / YRSG | 1335 | 5,357.90 | 10/13/2015 |
| 10/1/2015 | John Scarsella--John Scarsella | 1334 | 13,368.57 | 10/23/2015 |
| 10/1/2015 | JGNK -7569 Rent--JGNK Investments LLC | 1332 | 12,768.70 | 11/3/2015 |
| 10/1/2015 | JAML 7507--JAML LTD | 1331 | 8,052.63 | 11/3/2015 |
| 10/1/2015 | Ingrid LeBlanc Globe--Ingrid LeBlanc | 1327 | 9,000.00 | 11/3/2015 |
| 10/1/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | 1324 | 13,512.00 | 11/3/2015 |
| 10/1/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | 1323 | 11,667.00 | 11/3/2015 |
| 10/1/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1319 | 18,848.00 | 10/30/2015 |
| 10/1/2015 | GILBERT CHANDLER--Gilbert Chandler Heights I, LLC | 1318 | 14,052.29 | 11/3/2015 |
| 10/1/2015 | Gerstenberg Family--Gerstenberg Family, LLC | 1317 | 7,083.33 | 11/4/2015 |
| 10/1/2015 | Faraone--Catherine T Faraone Separate Property Trust | 1296 | 4,375.00 | 11/3/2015 |
| 10/1/2015 | EITAL--Eital Properties, Ltd. | 1315 | 8,722.20 | 11/4/2015 |
| 10/1/2015 | DR PM CORP--Dr P M Corp | 1312 | 8,850.75 | 10/5/2015 |
| 10/1/2015 | Dr Art Mollen--Dr. Art Mollen | 1313 | 8,066.67 | 10/22/2015 |
| 10/1/2015 | Dr Art Mollen--Dr. Art Mollen | 1314 | 8,266.67 | 10/30/2015 |
| 10/1/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | 1311 | 10,879.99 | 11/3/2015 |
| 10/1/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | 1310 | 14,166.67 | 11/3/2015 |
| 10/1/2015 | DMS 2 LLC Damon--DMS 2, LLC | 1309 | 14,166.67 | 11/9/2015 |
| 10/1/2015 | CSJR LONGVIEW TX LLC--CSJR LONGVIEW TX, LLC | 1307 | 15,000.00 | 10/14/2015 |
| 10/1/2015 | CSC Trust--CSC TRUST, LLC - 8017 | 1306 | 14,000.00 | 11/3/2015 |
| 10/1/2015 | CSC HOLDINGS--CSC HOLDINGS LLC - SLB #1126 | 1305 | 10,500.00 | 11/9/2015 |
| 10/1/2015 | Coventry II DDR Phx--Coventry II DDR Phx Spectrum SPE, LLC | 1304 | 16,982.69 | 11/4/2015 |
| 10/1/2015 | CJ NNN Weslaco LLC--CJ NNN Weslaco LLC | 1303 | 13,333.33 | 11/3/2015 |
| 10/1/2015 | Chuck Dietrich--Chuck & Connie Dietrich --SLB Winslow | 1302 | 7,916.66 | 10/14/2015 |
| 10/1/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | 1301 | 10,436.25 | 10/28/2015 |
| 10/1/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | 1299 | 9,691.27 | 11/4/2015 |
| 10/1/2015 | Cheeseburger LLC 813--Cheeseburger LLC #813 Sale Leaseback | 1298 | 12,384.47 | 11/4/2015 |
| 10/1/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | 1300 | 10,853.69 | 11/4/2015 |
| 10/1/2015 | Carendelle 7627 Rent--Carendelle, LLC - 7627 Rent | 1295 | 12,605.25 | 11/3/2015 |
| 10/1/2015 | Bonnes Frites LLC--Bonnes Frites, LLC | 1293 | 12,723.00 | 10/29/2015 |
| 10/1/2015 | Beuchs Partnership--Beuchs Partnership | 1292 | 16,701.96 | 11/4/2015 |
| 10/1/2015 | Ben and Bita Azizi--Ben and Bita Azizi | 1291 | 7,314.00 | 10/14/2015 |
| 10/5/2015 | ARAS CAPITAL CO--Aras Capital Co | 1289 | 8,907.78 | 10/5/2015 |
| 10/1/2015 | Antoinette M Blackst--Antoinette M. Blackstock | 1288 | 10,507.50 | 11/10/2015 |
| 10/1/2015 | Anthony Perricone--Anthony Perricone Separate Property Trust | 1287 | 2,916.67 | 11/4/2015 |
| 10/1/2015 | Adams Ventures LLC--Adams Ventures LLC, a California limited liability company | 1285 | 12,750.00 | 11/3/2015 |
| 10/1/2015 | 7703 ATLANTIC LLC--7703 ATLANTIC, LLC | 1284 | 8,327.92 | 11/4/2015 |
| 10/1/2015 | 4 M Prop I19 Sahu--4 M Properties, L.P. - 7763 | 1282 | 13,263.75 | 10/27/2015 |
| 10/1/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1280 | 14,000.00 | 10/30/2015 |
| 10/1/2015 | 1144 S Western Ave--1144 S Western Avenue LLC | 1279 | 6,050.00 | 10/14/2015 |
| 10/1/2015 | PAUL PAULA HERRON--Paul T Herron & Paula R. Herron | 1353 | 9,461.15 | 10/27/2015 |
| 10/1/2015 | CARL LEVECKE--Carl LeVecke | 1277 | 5,108.55 | 10/5/2015 |
| 10/1/2015 | MARC HAGLE--MARC HAGLE | 1386 | 2,991.77 | 10/27/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/1/2015 | JASON LEVECKE--Jason LeVecke | 1278 | 13,006.77 | 10/2/2015 |
| 10/1/2015 | Alan Renteria--Alan Renteria | 1383 | 2,000.00 | 11/6/2015 |
| 10/1/2015 | MANAGEMENT SERV--Management Services | 1244 | 18,957.91 | 10/14/2015 |
| 10/2/2015 | JASON LEVECKE--Jason LeVecke | 1399 | 7,006.77 | 10/5/2015 |
| 10/2/2015 | JASON LEVECKE--Jason LeVecke | Voided - | -13,006.77 | 10/2/2015 |
| 10/2/2015 | MBM CORP--MBM CORPORATION | 1258 | 150,862.49 | 10/2/2015 |
| 10/2/2015 | MBM CORP--MBM CORPORATION | 1257 | 160,021.40 | 10/2/2015 |
| 10/2/2015 | MARICOPA COUNTY--MARICOPA COUNTY TREASURER | 1271 | 13,276.39 | 10/8/2015 |
| 10/2/2015 | Village of Niles--Village of Niles | 1276 | 165.42 | 10/13/2015 |
| 10/2/2015 | MegaPath--MegaPath dba GTT Communications, INC | 1272 | 3,336.40 | 10/8/2015 |
| 10/2/2015 | Iiiinois American--Iillnois American Water | 1268 | 256.70 | 10/14/2015 |
| 10/2/2015 | City of Warrenville--City of Warrenville | 1265 | 395.20 | 10/9/2015 |
| 10/2/2015 | City of Kingman--City of Kingman | 1263 | 721.40 | 10/8/2015 |
| 10/2/2015 | City of Chicago--City of Chicago | 1262 | 541.36 | 10/9/2015 |
| 10/2/2015 | CITY- FREDERICKTOWN--City Light and Water | 1261 | 153.36 | 10/13/2015 |
| 10/2/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1270 | 512.77 | 10/8/2015 |
| 10/2/2015 | SANGAMON COUNTY--Sangamon County Department of Public Health | 1274 | 25.00 | 10/13/2015 |
| 10/2/2015 | City of Mesa LP--City of Mesa -LP | 1264 | 30.00 | 10/13/2015 |
| 10/2/2015 | ANGELINA COUNTY--ANGELINA COUNTY & CITIES HEALTH DISTRICT | 1260 | 500.00 | 10/14/2015 |
| 10/2/2015 | Standard Coffee--Standard Coffee Service Company | 1275 | 496.08 | 10/9/2015 |
| 10/2/2015 | PRAIRIE FARMS DAIRY--Prairie Farms Dairy, Inc. | 1273 | 396.15 | 10/9/2015 |
| 10/2/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1269 | 979.44 | 10/13/2015 |
| 10/2/2015 | FLOWERS FOODS--FLOWERS FOODS | 1267 | 5,509.79 | 10/8/2015 |
| 10/2/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1266 | 21,791.75 | 10/8/2015 |
| 10/2/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1259 | 3,803.43 | 10/8/2015 |
| 10/2/2015 | INGO MONEY INC.--Ingo Money Inc. | 1243 | 148.30 | 10/9/2015 |
| 10/5/2015 | Albert M. Flores--Albert M. Flores and Linda S. Flores | 1464 | 77.80 | 10/15/2015 |
| 10/5/2015 | KERCSMAR FELTUS--KERCSMAR & FELTUS, PLLC | 1478 | 96,855.46 | 10/8/2015 |
| 10/5/2015 | Albert M. Flores--Albert M. Flores and Linda S. Flores | 1456 | 98.56 | 10/15/2015 |
| 10/5/2015 | AMEREN MISSOURI--AMEREN MISSOURI | 1450 | 659.30 | 10/5/2015 |
| 10/5/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1454 | 512.63 | 10/5/2015 |
| 10/5/2015 | COMMED--comEd | 1455 | 2,554.36 | 10/5/2015 |
| 10/5/2015 | APS--APS ELECTRICITY | 1453 | 4,036.85 | 10/5/2015 |
| 10/5/2015 | APS--APS ELECTRICITY | 1452 | 3,925.82 | 10/5/2015 |
| 10/5/2015 | APS--APS ELECTRICITY | 1451 | 4,114.99 | 10/5/2015 |
| 10/5/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1475 | 6,621.00 | 10/8/2015 |
| 10/5/2015 | DANIEL AND SONS--DANIEL & SONS MECHANICAL CONTRACTORS, INC. | 1449 | 25,426.00 | 10/13/2015 |
| 10/5/2015 | one system POP--One System POP | 1479 | 3,960.00 | 10/13/2015 |
| 10/5/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1465 | 7,000.00 | 10/15/2015 |
| 10/6/2015 | CITY OF VIRDEN--City of Virden | 1492 | 404.86 | 10/13/2015 |
| 10/6/2015 | KFC Royalty--Kentucky Fried Chicken | 1503 | 45,895.46 | 10/13/2015 |
| 10/6/2015 | KFC Royalty--Kentucky Fried Chicken | 1501 | 9,108.91 | 10/13/2015 |
| 10/6/2015 | KFC NCAC--Kentucky Fried Chicken | 1504 | 51,632.40 | 10/13/2015 |
| 10/6/2015 | KFC NCAC--Kentucky Fried Chicken | 1502 | 10,247.51 | 10/13/2015 |
| 10/6/2015 | Greater Chicaco Land--Greater Chicago Land KFC | 1498 | 14,915.96 | 10/15/2015 |
| 10/6/2015 | Cook County Treasure--Cook County Collector | 1493 | 44.00 | 10/13/2015 |
| 10/6/2015 | CITY OF PETERSBURG--City of Petersburg | 1491 | 281.24 | 10/14/2015 |
| 10/6/2015 | CITY OF PAXTON--City of Paxton, IL | 1490 | 1,034.64 | 10/13/2015 |
| 10/6/2015 | CITY OF BEARDSTOWN--City of Beardstown, IL | 1489 | 297.36 | 10/14/2015 |
| 10/6/2015 | CAMPBELLSVILLE WATER--Campbelisville Water and Sewer | 1488 | 211.99 | 10/14/2015 |
| 10/6/2015 | Stinson Leonard--Stinson Leonard Street | 1508 | 53,787.00 | 10/8/2015 |
| 10/6/2015 | INTEGRITY--INTEGRITY FIRE PROTECTION LLC | 1500 | 16,946.85 | 10/9/2015 |
| 10/6/2015 | KDM--KDM POP SOLUTION GROUP | 1487 | 20,261.72 | 10/8/2015 |
| 10/6/2015 | KDM--KDM POP SOLUTION GROUP | 1486 | 35,982.01 | 10/8/2015 |
| 10/6/2015 | FIRE KING CS--FIRE KING COMMERCIAL SERVICES, LLC | 1495 | 2,783.36 | 10/13/2015 |
| 10/6/2015 | RF TECHNOLOGIES--RF TECHNOLOGIES INC. | 1507 | 15,457.10 | 10/13/2015 |
| 10/6/2015 | GUARDIAN FORCE--GUARDIAN FORCE SECURITY SERVICES LLC | 1499 | 418.95 | 10/13/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/6/2015 | FIRETROL--Firetrol Protection Systems | 1496 | 70.00 | 10/13/2015 |
| 10/6/2015 | FOX VALLEY--FOX VALLEY FIRE AND SAFETY | 1497 | 4,729.36 | 10/13/2015 |
| 10/6/2015 | PRICKETTS--PRICKETTS FIRE PROTECTION | 1506 | 5,026.07 | 10/14/2015 |
| 10/6/2015 | MARMIC FIRE--MARMIC FIRE AND SAFETY CO, INC | 1505 | 4,072.06 | 10/13/2015 |
| 10/6/2015 | Facilitec--Facilitec Southwest | 1494 | 16,757.33 | 10/13/2015 |
| 10/6/2015 | KDM--KDM POP SOLUTION GROUP | 1485 | 56,754.56 | 10/8/2015 |
| 10/6/2015 | PLS CHECK CASHERS--PLS CHECK CASHERS | 1484 | 1,873.86 | 10/13/2015 |
| 10/6/2015 | FISHER AND PHILLIPS--FISHER & PHILLIPS LLP | 1474 | 1,026.05 | 10/14/2015 |
| 10/6/2015 | COLONIAL LIFE--COLONIAL LIFE | 1472 | 2,237.51 | 10/9/2015 |
| 10/6/2015 | Voyant--Voyant Solutions, Inc. | 1482 | 512.00 | 10/13/2015 |
| 10/6/2015 | INDIANA AMERICAN--Indiana American Water | 1477 | 121.67 | 10/15/2015 |
| 10/6/2015 | Humboldt Utilities--Humboldt Utilities | 1476 | 70.63 | 10/15/2015 |
| 10/6/2015 | ENTERGY--ENTERGY | 1473 | 2,902.22 | 10/9/2015 |
| 10/6/2015 | Water City of Tuc--City of Tucson - U | 1471 | 1,037.31 | 10/8/2015 |
| 10/6/2015 | CITY OF KYLE--City of Kyle | 1470 | 1,016.45 | 10/13/2015 |
| 10/6/2015 | City of Hillsboro--CITY OF HILLSBORO | 1469 | 210.27 | 10/13/2015 |
| 10/6/2015 | RED BOOK SOLUTIONS--RED BOOK SOLUTIONS | 1480 | 4,046.77 | 10/13/2015 |
| 10/6/2015 | City of Chicago--City of Chicago | 1468 | 2,127.42 | 10/9/2015 |
| 10/6/2015 | Camp Verde--Camp Verde Water System | 1467 | 387.59 | 10/14/2015 |
| 10/6/2015 | CAMP VERDE SANITARY--CAMP VERDE SANITARY DISTRICT | 1466 | 231.00 | 10/16/2015 |
| 10/6/2015 | Roma of AZ--Roma of Arizona | 1481 | 42,263.72 | 10/8/2015 |
| 10/6/2015 | COMMED--comEd | Voided - | -2,554.36 | 10/7/2015 |
| 10/6/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | Voided - | -512.63 | 10/7/2015 |
| 10/6/2015 | APS--APS ELECTRICITY | Voided - | -4,036.85 | 10/7/2015 |
| 10/6/2015 | APS--APS ELECTRICITY | Voided - | -3,925.82 | 10/7/2015 |
| 10/6/2015 | APS--APS ELECTRICITY | Voided - | -4,114.99 | 10/7/2015 |
| 10/6/2015 | AMEREN MISSOURI--AMEREN MISSOURI | Voided - | -659.30 | 10/7/2015 |
| 10/6/2015 | MARSHA--MARSHA RODRIGUEZ | 1463 | 160.05 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1460 | 440.00 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1458 | 855.00 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1457 | 275.00 | 10/6/2015 |
| 10/6/2015 | Jose Garcia--Jose Garcia | 1459 | 820.00 | 10/6/2015 |
| 10/6/2015 | DANIEL VASQUEZ--Daniel Vasquez | 1462 | 4,430.00 | 10/7/2015 |
| 10/6/2015 | DANIEL VASQUEZ--Daniel Vasquez | 1461 | 1,650.00 | 10/7/2015 |
| 10/7/2015 | City of Mesa LP--City of Mesa -LP | 1515 | 255.00 | 10/13/2015 |
| 10/7/2015 | City of Mesa LP--City of Mesa -LP | 1514 | 255.00 | 10/14/2015 |
| 10/7/2015 | WF WATER--WF Water Department | 1522 | 457.49 | 10/14/2015 |
| 10/7/2015 | Village of Melrose--Village of Melrose Park | 1521 | 1,107.34 | 10/21/2015 |
| 10/7/2015 | JEFFERSONVILLE SEWER--Jeffersonville Sewer Department | 1519 | 1,459.37 | 10/14/2015 |
| 10/7/2015 | CARLINVILLE WATERWKS--Carlinville Waterworks | 1513 | 371.48 | 10/14/2015 |
| 10/7/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1520 | 792.88 | 10/13/2015 |
| 10/7/2015 | FLOWERS FOODS--FLOWERS FOODS | 1516 | 5,643.46 | 10/13/2015 |
| 10/7/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1512 | 5,356.73 | 10/13/2015 |
| 10/7/2015 | Hartford Life--Hartford Life and Annuity Ins Company | 1518 | 2,380.00 | 10/13/2015 |
| 10/7/2015 | Hartford Life--Hartford Life and Annuity Ins Company | 1517 | 3,920.00 | 10/13/2015 |
| 10/7/2015 | San Marcos--San Marcos Acquisition LLC | 1510 | 9,197.62 | 10/20/2015 |
| 10/7/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | 1511 | 1,091.67 | 10/9/2015 |
| 10/7/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | 1509 | 1,625.00 | 10/13/2015 |
| 10/7/2015 | Stinson Leonard--Stinson Leonard Street | Voided - | -53,787.00 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | 1539 | 18,566.95 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | 1537 | 7,416.67 | 10/9/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | 1538 | 45,125.01 | 10/9/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -1,900.00 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | Voided - | -13,933.33 | 10/8/2015 |
| 10/8/2015 | Dr Art Molien--Dr. Art Molien | Voided - | -409.17 | 10/8/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -4,132.50 | 10/8/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1531 | 4,132.50 | 10/8/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/8/2015 | Dr Art Mollen--Dr. Art Mollen | 1528 | 409.17 | 10/8/2015 |
| 10/8/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | 1530 | 1,900.00 | 10/8/2015 |
| 10/8/2015 | Dr Art Mollen--Dr. Art Mollen | 1529 | 13,933.33 | 10/8/2015 |
| 10/8/2015 | VRE WAXAHACHIE LLC--VRE WAXAHACHIE LLC | 1536 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | VRE Libertyville LLC--VRE Libertyville LLC | 1535 | 12,041.67 | 10/9/2015 |
| 10/8/2015 | VRE Grayslake LLC--VRE Grayslake LLC | 1534 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | VRE FORSYTH LLC--VRE FORSYTH LLC | 1533 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | VRE Chandler LLC--VRE Chandler LLC | 1532 | 11,687.50 | 10/9/2015 |
| 10/8/2015 | GARDAWORLD--GARDA CL GREAT LAKES, INC -- LOCKB#233209 | 1542 | 25,585.19 | 10/19/2015 |
| 10/8/2015 | Carlees Holdings LL--Carlees Holdings, LLC | 1527 | 60,000.00 | 10/9/2015 |
| 10/8/2015 | PRO SERVICE--Ramiro Salazar | 1526 | 12,070.00 | 10/14/2015 |
| 10/8/2015 | CARL LEVECKE--Carl LeVecke | 1525 | 1,520.00 | 10/8/2015 |
| 10/8/2015 | PRO SERVICE--Ramiro Salazar | Voided - | -12,070.00 | 10/8/2015 |
| 10/8/2015 | CARL LEVECKE--Carl LeVecke | Voided - | -1,520.00 | 10/8/2015 |
| 10/8/2015 | CARL LEVECKE--Carl LeVecke | 1523 | 1,520.00 | 10/8/2015 |
| 10/8/2015 | PRO SERVICE--Ramiro Salazar | 1524 | 12,070.00 | 10/8/2015 |
| 10/9/2015 | The Amsberry Family--The Amsberry Family Trust | 1551 | 5,063.46 | 10/22/2015 |
| 10/9/2015 | KMK Group LLC--KMK Group LLC | 1550 | 10,257.92 | 10/21/2015 |
| 10/9/2015 | Envysion Inc--Envysion, Inc. | 1545 | 32,965.90 | 10/19/2015 |
| 10/9/2015 | Bolingbrook--Village of Bolingbrook | 1547 | 1,032.00 | 10/22/2015 |
| 10/9/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1546 | 608.97 | 10/16/2015 |
| 10/9/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1544 | 21,402.75 | 10/16/2015 |
| 10/9/2015 | The Lock up Storage--The Lock Up Storage Centers | 1540 | 10,920.00 | 10/13/2015 |
| 10/9/2015 | HED INC--HED, Inc. | 1543 | 270.83 | 10/13/2015 |
| 10/10/2015 | Karla Tabor--Karla Tabor | 1549 | 1,203.54 | 10/26/2015 |
| 10/10/2015 | Cameron Miller--Cameron Miller | 1548 | 18,072.04 | 10/16/2015 |
| 10/12/2015 | Principal Life Ins C--Principal Life Ins Co | 1563 | 6,574.83 | 10/16/2015 |
| 10/12/2015 | TRUTEMP EQUIPMENT--TRUTEMP EQUIPMENT | 1576 | 15,808.12 | 10/16/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | Voided - | -5,833.33 | 10/13/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1561 | 4,263.35 | 10/15/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | Voided - | -10,166.67 | 10/13/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1559 | 10,166.67 | 10/15/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1560 | 10,166.67 | 10/15/2015 |
| 10/12/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | 1558 | 10,166.67 | 10/15/2015 |
| 10/12/2015 | CITY OF ANNA--City of Anna, IL | 1555 | 812.26 | 10/13/2015 |
| 10/12/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1554 | 886.04 | 10/13/2015 |
| 10/12/2015 | KIRGAN SONS INC--KIRGAN & SONS, INC. | 1556 | 1,259.50 | 10/16/2015 |
| 10/12/2015 | AAA LANDSCAPE--AAA Landscape | 1553 | 390.00 | 10/15/2015 |
| 10/12/2015 | A-1 BACKFLOW--A-1 Backflow Check | 1552 | 337.06 | 10/19/2015 |
| 10/12/2015 | Roma of AZ--Roma of Arizona | 1557 | 46,125.46 | 10/15/2015 |
| 10/13/2015 | CITY OF TEMPE AU--City of Tempe Alarm Unit | 1567 | 15.00 | 10/19/2015 |
| 10/13/2015 | Village of Lemont--Village of Lemont | 1577 | 335.52 | 10/19/2015 |
| 10/13/2015 | U - Town of Quartz--Town of Quartzsite | 1575 | 1,596.09 | 10/19/2015 |
| 10/13/2015 | Superstition Mount--SMCFD | 1574 | 1,161.10 | 10/16/2015 |
| 10/13/2015 | OMEGA WASTE MGMT--Omega Waste Management | 1572 | 56,289.72 | 10/21/2015 |
| 10/13/2015 | Illinois American W--Illinois American Water/Bolingbrook | 1571 | 1,173.86 | 10/20/2015 |
| 10/13/2015 | ENTERGY--ENTERGY | 1568 | 2,605.33 | 10/19/2015 |
| 10/13/2015 | City of Chicago--City of Chicago | 1566 | 472.74 | 10/19/2015 |
| 10/13/2015 | City of Beaumont--City of Beaumont | 1565 | 188.98 | 10/21/2015 |
| 10/13/2015 | CITY- FREDERICKTOWN--City Light and Water | 1564 | 151.25 | 10/20/2015 |
| 10/13/2015 | Envysion Inc--Envysion, Inc. | 1569 | 30,039.24 | 10/19/2015 |
| 10/13/2015 | Rosalba Valdez--Rosalba Rodriguez Valdez | 1573 | 482.55 | 10/23/2015 |
| 10/13/2015 | FedEx Freight--FedEx | 1570 | 2,097.02 | 10/20/2015 |
| 10/14/2015 | KIRK HILL--KIRK L. HILL | 1584 | 235.35 | 10/15/2015 |
| 10/14/2015 | J DAREN HART--J DAREN HART | 1583 | 256.88 | 10/15/2015 |
| 10/14/2015 | CRISTY BLAIR--CRISTY BLAIR | 1582 | 195.74 | 10/15/2015 |
| 10/14/2015 | Chuck Dietrich--Chuck & Connie Dietrich --SLB Winslow | Voided - | -7,916.66 | 10/14/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/14/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -6,927.50 | 10/14/2015 |
| 10/14/2015 | Tom Gayle Sinkiewicz--Tom Gayle Sinkiewicz | Voided - | -6,666.66 | 10/14/2015 |
| 10/14/2015 | Ned A Thompson--Ned M Thompson & Connie G Thompson | Voided - | -5,833.33 | 10/14/2015 |
| 10/14/2015 | Triceratops LLC--Triceratops, LLC | Voided - | -5,833.33 | 10/14/2015 |
| 10/14/2015 | CKE--CKE | 1586 | 11,382.42 | 10/19/2015 |
| 10/14/2015 | CKE--CKE | 1587 | 22,595.62 | 10/19/2015 |
| 10/14/2015 | CSJR LONGVIEW TX LLC--CSJR LONGVIEW TX, LLC | Voided - | -15,000.00 | 10/14/2015 |
| 10/14/2015 | Haley Wilson--Haley Wilson | 1591 | 137.72 | 10/26/2015 |
| 10/14/2015 | US Trustee Payment--U.S. Trustee Payment Center | 1580 | 325.00 | 10/29/2015 |
| 10/14/2015 | US Trustee Payment--U.S. Trustee Payment Center | 1581 | 325.00 | 10/29/2015 |
| 10/14/2015 | Emma T Kromah--Emma T Kromah | 1588 | 49.33 | 10/21/2015 |
| 10/14/2015 | Hugo Vallade--Hugo Vallade | 1578 | 1,284.39 | 10/19/2015 |
| 10/15/2015 | Constellation--Constellation New Energy, Inc. | 1607 | 18,522.53 | 10/23/2015 |
| 10/15/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1608 | 22,431.32 | 10/21/2015 |
| 10/15/2015 | Employers Assurance--Employers Assurance Co. | 1609 | 95,727.45 | 10/20/2015 |
| 10/15/2015 | Collins Commercial--Collins Commercial Services | 1600 | 17,924.53 | 10/16/2015 |
| 10/15/2015 | ST JOSEPH MEMORIAL--ST JOSEPH MEMORIAL HOSPITAL | 1602 | 83.00 | 10/20/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1606 | 2,380.00 | 11/9/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1603 | 6,120.00 | 11/10/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1605 | 3,920.00 | 11/9/2015 |
| 10/15/2015 | THE HARTFORD--THE HARTFORD INSURANCE COMPANY | 1604 | 6,120.00 | 11/9/2015 |
| 10/15/2015 | Principal Life ins C--Principal Life ins Co | 1601 | 384.59 | 10/19/2015 |
| 10/15/2015 | CLARKE KENT PLUMBING--CLARKE KENT PLUMBING | 1599 | 2,332.14 | 10/20/2015 |
| 10/15/2015 | Thomas Jordan--Thomas S. Jordan | 1598 | 145.01 | 10/20/2015 |
| 10/15/2015 | August M Montgomery--August Michael Montgomery | 1597 | 283.89 | 10/21/2015 |
| 10/15/2015 | Agustin Guzman--Agustin Guzman | 1596 | 1,526.54 | 10/23/2015 |
| 10/15/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | 1594 | 315.00 | 10/16/2015 |
| 10/15/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | 1595 | 240.00 | 10/20/2015 |
| 10/15/2015 | GARDAWORLD--GARDA CL GREAT LAKES, INC -- LOCKB#233209 | 1590 | 167.80 | 10/22/2015 |
| 10/15/2015 | Louisville-Jefferson--Louisville-Jefferson County Metro Government | 1593 | 100.00 | 10/22/2015 |
| 10/15/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1592 | 973.61 | 10/19/2015 |
| 10/15/2015 | FLOWERS FOODS--FLOWERS FOODS | 1589 | 5,676.43 | 10/19/2015 |
| 10/15/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1585 | 4,358.10 | 10/20/2015 |
| 10/16/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1625 | 3,302.00 | 10/23/2015 |
| 10/16/2015 | CARL LEVECKE--Carl LeVecke | 1621 | 3,000.00 | 10/19/2015 |
| 10/16/2015 | 2BRIGHT--2BRIGHT LIGHTING MAINTENANCE | 1619 | 180.00 | 10/20/2015 |
| 10/16/2015 | 2 Bright--2 Bright Lighting Maintenance | 1618 | 780.00 | 10/20/2015 |
| 10/16/2015 | txPhoenix--City of Phoenix Privilege Tax | 1620 | 8,592.42 | 10/19/2015 |
| 10/16/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | 1617 | 325.00 | 10/20/2015 |
| 10/16/2015 | MARICOPA COUNTY HD--MARICOPA COUNTY HEALTH DEPT. | Voided - | -315.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1616 | 360.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1613 | 240.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1614 | 2,460.00 | 10/16/2015 |
| 10/16/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1615 | 840.00 | 10/16/2015 |
| 10/16/2015 | GO PUBLISHING--GO PUBLISHING, LLC | 1610 | 13,789.60 | 10/19/2015 |
| 10/16/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | 1612 | 46,884.59 | 10/21/2015 |
| 10/16/2015 | RASi--Registered Agent Solutions, Inc | 1611 | 1,462.50 | 10/23/2015 |
| 10/17/2015 | THOR POLICE--CAMERON SCADDEN/THOR POLICE SERVICES | 1624 | 11,006.00 | 10/23/2015 |
| 10/17/2015 | Arrowhead Superior--Arrowhead Superior Refrigeration | 1623 | 3,052.35 | 10/27/2015 |
| 10/19/2015 | Thomas Jordan--Thomas S. Jordan | 1644 | 229.25 | 11/4/2015 |
| 10/19/2015 | Lauren Reid--Lauren Reid | 1641 | 91.44 | 10/26/2015 |
| 10/19/2015 | KIRK HILL--KIRK L. HILL | 1640 | 228.21 | 10/26/2015 |
| 10/19/2015 | Jdarean Kay Hart--Jdarean Kay Hart | 1639 | 22.41 | 10/26/2015 |
| 10/19/2015 | Ian Reece Bainbridge--Ian Reece Bainbridge | 1638 | 302.50 | 10/23/2015 |
| 10/19/2015 | Christine Marie--Christine Marie Gonzales | 1633 | 460.98 | 10/23/2015 |
| 10/19/2015 | Casey Stambaugh--Casey Stambaugh | 1632 | 320.08 | 10/23/2015 |
| 10/19/2015 | August M Montgomery--August Michael Montgomery | 1631 | 334.72 | 10/28/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/19/2015 | Amber Lee Mitchell--Amber Lee Mitchell | 1630 | 49.68 | 10/30/2015 |
| 10/19/2015 | GE MECHANICAL LLC--G & E Mechanical, LLC. | 1650 | 6,347.26 | 10/27/2015 |
| 10/19/2015 | MARICOPA ESD--MARICOPA ENVIROMENTAL SERVICES DEPT. | 1627 | 455.00 | 10/22/2015 |
| 10/19/2015 | MARICOPA ESD--MARICOPA ENVIROMENTAL SERVICES DEPT. | 1628 | 650.00 | 10/22/2015 |
| 10/19/2015 | Roma of AZ--Roma of Arizona | 1629 | 45,974.04 | 10/21/2015 |
| 10/19/2015 | CARL LEVECKE--Carl LeVecke | 1622 | 2,990.00 | 10/19/2015 |
| 10/20/2015 | Vicki Langfield--Vicki Langfield | 1715 | 15,000.00 | 10/20/2015 |
| 10/20/2015 | 71st and Wentworth--71st & Wentworth Currency Exchange | 1716 | 583.61 | 10/26/2015 |
| 10/20/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1711 | 18,848.00 | 10/30/2015 |
| 10/20/2015 | GRAND CANYON TOUR--GRAND CANYON TOUR, INC | 1712 | 10,725.00 | 10/26/2015 |
| 10/20/2015 | CITY OF TUCSON-LP--CITY OF TUCSON | 1709 | 113.34 | 10/26/2015 |
| 10/20/2015 | CITY OF TUCSON-LP--CITY OF TUCSON | 1710 | 133.68 | 10/26/2015 |
| 10/20/2015 | CITY OF MESQUITE HD--City of Mesquite Health Division | 1708 | 350.00 | 10/28/2015 |
| 10/20/2015 | Illinois American--Illinois American Water | 1713 | 395.74 | 10/27/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | 1706 | 10,356.32 | 10/21/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | 1705 | 9,197.62 | 10/21/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | 1707 | 9,197.62 | 10/21/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -10,356.32 | 10/20/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/20/2015 |
| 10/20/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/20/2015 |
| 10/20/2015 | Morgan Jaissa--Morgan Jaissa Ann Horton | 1704 | 137.62 | 10/28/2015 |
| 10/20/2015 | TIRUPATTI LLC--TIRUPATTI LLC | 1714 | 555.13 | 10/27/2015 |
| 10/20/2015 | Sophia Griggs--Sophia Griggs | 1703 | 27.48 | 11/2/2015 |
| 10/20/2015 | Andrew Espinoza--Andrew Espinoza | 1702 | 51.50 | 10/26/2015 |
| 10/20/2015 | Hugo Areilano--Hugo Areilano | 1701 | 2,128.54 | 10/22/2015 |
| 10/20/2015 | Juan Quintanilla--Juan Quintanilla | 1700 | 508.08 | 10/26/2015 |
| 10/20/2015 | Cynthia Denise Reed--Cynthia Denise Reed | 1699 | 114.72 | 11/3/2015 |
| 10/20/2015 | Chiquella Coleman--Chiquella Coleman | 1698 | 453.91 | 11/3/2015 |
| 10/20/2015 | Antonio Balderas--Antonio Balderas | 1697 | 326.16 | 10/26/2015 |
| 10/20/2015 | Tameka Danielle--Tameka Danielle Holt | 1696 | 429.33 | 10/26/2015 |
| 10/20/2015 | Samuel Jaylon--Samuel Jaylon Stafford | 1695 | 225.69 | 10/26/2015 |
| 10/20/2015 | Nicholas Smith--Nicholas Smith | 1694 | 251.56 | 10/27/2015 |
| 10/20/2015 | Kryzmon Robertson--Kryzmon Robertson | 1693 | 215.00 | 10/28/2015 |
| 10/20/2015 | Joshua W. Wali--Joshua W. Wali | 1692 | 161.24 | 10/26/2015 |
| 10/20/2015 | Jeremy Robinson--Jeremy Robinson | 1691 | 278.81 | 10/26/2015 |
| 10/20/2015 | Janice Marie Nelson--Janice Marie Nelson | 1690 | 253.08 | 10/26/2015 |
| 10/20/2015 | Fonda M. Tornes--Fonda M. Tornes | 1689 | 417.10 | 10/27/2015 |
| 10/20/2015 | Davonte Jordan--Davonte Jordan | 1688 | 171.31 | 10/27/2015 |
| 10/20/2015 | Ashley Belle--Ashley Belle | 1687 | 95.66 | 10/27/2015 |
| 10/20/2015 | Waukegan LP--The City of Waukegan | 1683 | 445.00 | 10/28/2015 |
| 10/20/2015 | Village of Elk Grove--Village of Elk Grove | 1685 | 432.00 | 10/27/2015 |
| 10/20/2015 | Village Bolingbrook--Village Bolingbrook Sales Tax | 1684 | 812.80 | 10/28/2015 |
| 10/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1675 | 1,028.43 | 10/26/2015 |
| 10/20/2015 | txScottsdale--City of Scottsdale Tax and License | 1674 | 862.87 | 10/26/2015 |
| 10/20/2015 | txPrescott--City of Prescott | 1672 | 1,139.74 | 10/27/2015 |
| 10/20/2015 | txMesa--City of Mesa | 1671 | 9,649.54 | 10/27/2015 |
| 10/20/2015 | txgiendale--City of Glendale | 1670 | 1,322.09 | 10/27/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1667 | 2,696.27 | 10/27/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1668 | 2,239.50 | 10/27/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1669 | 2,117.78 | 10/26/2015 |
| 10/20/2015 | txGlendale--City of Glendale | 1666 | 2,969.34 | 10/26/2015 |
| 10/20/2015 | txFlagstaff--City of Flagstaff | 1665 | 2,989.94 | 11/2/2015 |
| 10/20/2015 | txEddyville--CITY OF EDDYVILLE | 1663 | 976.79 | 10/29/2015 |
| 10/20/2015 | txDecatur--CITY OF DECATUR | 1662 | 2,504.00 | 10/27/2015 |
| 10/20/2015 | txDanville--CITY OF DANVILLE | 1661 | 1,040.00 | 10/28/2015 |
| 10/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1659 | 312.00 | 10/30/2015 |
| 10/20/2015 | txChampaign--CITY OF CHAMPAIGN | 1660 | 292.00 | 10/30/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 10/20/2015 | txCape Girardeau--CITY OF CAPE GIRARDEAU | 1658 | 1,173.78 | 10/28/2015 |
| 10/20/2015 | txBardstown--BARDSTOWN CITY CLERK | 1655 | 803.21 | 10/29/2015 |
| 10/20/2015 | txAvondale--City of Avondale | 1657 | 860.36 | 11/4/2015 |
| 10/20/2015 | txApache Junction--City of Apache Junction Privilege Tax | 1656 | 1,826.59 | 10/27/2015 |
| 10/20/2015 | Prospect Heights--City of Prospect Heihgts | 1673 | 504.00 | 10/27/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1682 | 1,271.00 | 10/26/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1681 | 930.00 | 10/26/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1679 | 1,337.00 | 10/26/2015 |
| 10/20/2015 | Little Rock A and P--Little Rock Adv. and Prom. Commission | 1680 | 1,004.00 | 10/27/2015 |
| 10/20/2015 | City of Warrenville--City of Warrenville | 1678 | 576.00 | 10/27/2015 |
| 10/20/2015 | City of Tempe PTR--City of Tempe | 1676 | 1,038.14 | 10/26/2015 |
| 10/20/2015 | City of Tempe PTR--City of Tempe | 1677 | 1,294.74 | 10/26/2015 |
| 10/20/2015 | Key Benefit Admin--Key Benefit Administrators | 1652 | 11,838.61 | 10/28/2015 |
| 10/20/2015 | NEW ALBANY--New Albany Municipal Utilities | 1653 | 205.15 | 10/29/2015 |
| 10/20/2015 | Illinois American--Illinois American Water | 1651 | 266.29 | 10/26/2015 |
| 10/20/2015 | Water City of Tuc--City of Tucson - U | 1649 | 1,298.13 | 10/26/2015 |
| 10/20/2015 | Tempe--City of Tempe | 1648 | 2,958.11 | 10/28/2015 |
| 10/20/2015 | CITY OF DU QUOIN--City of Du Quoin, IL | 1647 | 246.70 | 10/28/2015 |
| 10/20/2015 | City of Chicago--City of Chicago | 1646 | 701.54 | 10/26/2015 |
| 10/20/2015 | CITY OF CENTRALIA--City of Centralia | 1645 | 335.26 | 10/27/2015 |
| 10/20/2015 | STERITECH GROUP--THE STERITECH GROUP | 1654 | 230.00 | 10/27/2015 |
| 10/20/2015 | HARDEES NASHVILLE--Hardee's Licensee Association of Nashville | 1636 | 3,026.08 | 10/29/2015 |
| 10/20/2015 | HARDEES LIC-LOUISVIL--Hardee's Licensee Association of Louisville | 1635 | 20,991.67 | 10/29/2015 |
| 10/20/2015 | RED BURRITO PROD--The Red Burrito Production Fund of Red Burrito Prod. | 1643 | 433.36 | 10/26/2015 |
| 10/20/2015 | HARDEES LIC-ST LOUIS--Hardee's Licensee Association of St. Louis | 1637 | 10,619.91 | 10/29/2015 |
| 10/20/2015 | HARDEES LIC-EVANSVIL--Hardee's Licensee Association of Evansville | 1634 | 2,053.58 | 10/29/2015 |
| 10/21/2015 | Keishaw Michele--Keishaw Michele Butler | 1722 | 166.02 | 10/27/2015 |
| 10/21/2015 | Diana M Kimble--Diana M Kimble | 1720 | 596.71 | 10/28/2015 |
| 10/21/2015 | Shamere L Thompson--Shamere L Thompson | 1723 | 205.00 | 10/26/2015 |
| 10/21/2015 | Kamesha Latrice--Kamesha Latrice Martin | 1721 | 343.71 | 11/2/2015 |
| 10/21/2015 | Betty Thomas--Betty Thomas | 1718 | 339.69 | 10/28/2015 |
| 10/21/2015 | Antionette Renee--Antionette Renee Williams | 1717 | 341.42 | 10/27/2015 |
| 10/21/2015 | CSC Trust--CSC TRUST, LLC - 8017 | 1719 | 14,000.00 | 11/3/2015 |
| 10/21/2015 | CSC Trust--CSC TRUST, LLC - 8017 | Voided - | -14,000.00 | 10/21/2015 |
| 10/21/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/21/2015 |
| 10/21/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -9,197.62 | 10/21/2015 |
| 10/21/2015 | San Marcos--San Marcos Acquisition LLC | Voided - | -10,356.32 | 10/21/2015 |
| 10/21/2015 | BIMBO--Earthgrains Baking Companies, Inc. | Voided - | -22,431.32 | 10/21/2015 |
| 10/21/2015 | CAVANAGH LAW FIRM--THE CAVANAGH LAW FIRM | Voided - | -46,884.59 | 10/21/2015 |
| 10/21/2015 | OMEGA WASTE MGMT--Omega Waste Management | Voided - | -56,289.72 | 10/21/2015 |
| 10/21/2015 | Roma of AZ--Roma of Arizona | Voided - | -45,974.04 | 10/21/2015 |
| 10/22/2015 | VILLAGE OF OSWEGO--Village Of Oswego | 1739 | 25.00 | 10/29/2015 |
| 10/22/2015 | Town of Quartzsite--Town of Quartzsite (P;License & Permits) | 1738 | 30.00 | 10/27/2015 |
| 10/22/2015 | MOULTRIE CO HD--MOULTRIE COUNTY HEALTH DEPT. | 1736 | 125.00 | 11/3/2015 |
| 10/22/2015 | City of West Chicago--City of West Chicago | 1731 | 25.00 | 10/28/2015 |
| 10/22/2015 | CITY OF BEAUMONT LP--City of Beaumont C/O Environmental Health Division | 1729 | 236.50 | 10/29/2015 |
| 10/22/2015 | COMMED--comEd | 1732 | 2,396.63 | 10/29/2015 |
| 10/22/2015 | City of Chicago--City of Chicago | 1730 | 533.78 | 10/27/2015 |
| 10/22/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1735 | 903.65 | 10/27/2015 |
| 10/22/2015 | FLOWERS FOODS--FLOWERS Foods | 1733 | 6,899.33 | 10/26/2015 |
| 10/22/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1728 | 4,417.80 | 10/27/2015 |
| 10/22/2015 | Penske Truck Rental--Penske Truck Rental | 1737 | 1,000.00 | 10/30/2015 |
| 10/22/2015 | JAMES A BOLTON--JAMES A BOLTON | 1734 | 28.50 | 11/6/2015 |
| 10/22/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1725 | 360.00 | 10/30/2015 |
| 10/22/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1727 | 2,430.00 | 10/30/2015 |
| 10/22/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1726 | 2,672.00 | 10/30/2015 |
| 10/22/2015 | EMERGENCY PLUMBING--EMERGENCY PLUMBING SERVICE | 1724 | 1,771.06 | 10/27/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1746 | 75.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1754 | 300.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1749 | 205.78 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1752 | 236.85 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1747 | 156.36 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1759 | 1,279.51 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1763 | 50.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1750 | 217.94 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1755 | 313.24 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1760 | 1,598.67 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1748 | 159.50 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1758 | 2,115.88 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1757 | 429.27 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1751 | 233.74 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1753 | 2,850.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1761 | 1,770.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1762 | 1,992.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1756 | 2,200.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1744 | 34.00 | 10/30/2015 |
| 10/23/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1745 | 2,040.00 | 10/30/2015 |
| 10/23/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1765 | 22,431.32 | 10/29/2015 |
| 10/23/2015 | OMEGA WASTE MGMT--Omega Waste Management | 1766 | 56,289.72 | 11/2/2015 |
| 10/23/2015 | State Comptroller--State Comptroller | 1740 | 3,500.00 | 10/29/2015 |
| 10/26/2015 | Roma of AZ--Roma of Arizona | 1785 | 45,974.04 | 10/30/2015 |
| 10/26/2015 | EMPLOYERS PREFERRED--Employers Preferred Ins. Co. | 1770 | 1,514.60 | 10/28/2015 |
| 10/26/2015 | American Bankers--American Bankers Ins. CO. of FL | 1769 | 1,652.00 | 10/29/2015 |
| 10/26/2015 | Nicholas Smith--Nicholas Smith | 1743 | 251.56 | 10/28/2015 |
| 10/26/2015 | Nicholas Smith--Nicholas Smith | Voided - | -251.56 | 10/27/2015 |
| 10/26/2015 | Purchasers Choice--Purchasers Choice | 1767 | 510.00 | 10/30/2015 |
| 10/26/2015 | Village of Lemont--Village of Lemont | 1768 | 242.30 | 10/30/2015 |
| 10/26/2015 | City of Phoenix--City of Phoenix - U | 1764 | 314.98 | 10/30/2015 |
| 10/26/2015 | Antionette Renee--Antionette Renee Williams | Voided - | -341.42 | 10/27/2015 |
| 10/26/2015 | JASON LEVECKE--Jason LeVecke | 1742 | 3,000.00 | 10/26/2015 |
| 10/26/2015 | CARL LEVECKE--Carl LeVecke | 1741 | 6,108.55 | 10/26/2015 |
| 10/27/2015 | MESQUITE PLUMBING--MESQUITE PLUMBING INC. | 1827 | 6,301.77 | 11/4/2015 |
| 10/27/2015 | ESCALERA ESCALERA CL.--ESCALERA CLEANING SERVICES | 1811 | 820.00 | 10/28/2015 |
| 10/27/2015 | DRD DESIGNS--DiJon Dunmore | 1809 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1800 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1807 | 1,410.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1796 | 220.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1806 | 1,086.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1804 | 220.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1799 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1808 | 2,104.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1797 | 320.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1803 | 110.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1801 | 460.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1805 | 2,670.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1798 | 360.00 | 10/30/2015 |
| 10/27/2015 | City ofChicago DOT--City of Chicago - Driveway Permit Section | 1802 | 2,850.00 | 10/30/2015 |
| 10/27/2015 | George Cameron--George Cameron | 1810 | 697.89 | 11/10/2015 |
| 10/27/2015 | Bashir Rashid--Bashir Rashid | 1795 | 817.30 | 10/28/2015 |
| 10/27/2015 | Sicom Systems Inc--Sicom Systems, Inc | 1829 | 1,082.50 | 11/3/2015 |
| 10/27/2015 | Stephanie Green--Stephanie Denise Green | 1792 | 1,084.14 | 10/29/2015 |
| 10/27/2015 | AUSTIN-TRAVIS CHHSD--Austin/Travis County and Human Services Department | 1786 | 580.00 | 11/3/2015 |
| 10/27/2015 | Village of Midlothian--Village of Midlothian | 1793 | 309.11 | 11/3/2015 |
| 10/27/2015 | MegaPath--MegaPath dba GTT Communications, INC | 1790 | 3,336.40 | 10/30/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/27/2015 | Illinois American--Illinois American Water | 1789 | 129.72 | 11/2/2015 |
| 10/27/2015 | Water City of Tuc--City of Tucson - U | 1788 | 1,954.69 | 10/29/2015 |
| 10/27/2015 | CITY OF MURPHYSBORO--City of Murphysboro Water and Sewer Dept | 1787 | 651.01 | 11/2/2015 |
| 10/27/2015 | Roma of AZ--Roma of Arizona | 1791 | 41,565.70 | 10/30/2015 |
| 10/27/2015 | Aaron Fox Law--Aaron Fox Law | 1771 | 1,500.00 | 10/30/2015 |
| 10/27/2015 | Dep. of Homeland--Department of Homeland Security | 1783 | 325.00 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1778 | 818.92 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1777 | 121.69 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1774 | 713.82 | 10/30/2015 |
| 10/27/2015 | CPS--CPS ENERGY | 1782 | 458.89 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1776 | 534.09 | 10/30/2015 |
| 10/27/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1775 | 712.69 | 10/30/2015 |
| 10/27/2015 | COMMED--comEd | 1781 | 1,952.39 | 10/30/2015 |
| 10/27/2015 | KENTUCKY UTILITIES--KU-Kentucky Utilities Company | 1784 | 1,412.34 | 10/30/2015 |
| 10/27/2015 | APS--APS ELECTRICITY | 1773 | 3,214.55 | 10/30/2015 |
| 10/27/2015 | COMMED--comEd | 1780 | 1,862.12 | 10/30/2015 |
| 10/27/2015 | COMMED--comEd | 1779 | 616.19 | 10/30/2015 |
| 10/27/2015 | APS--APS ELECTRICITY | 1772 | 3,968.30 | 10/30/2015 |
| 10/28/2015 | Cariees Holdings LL--Cariees Holdings, LLC | 1816 | 15,000.00 | 10/30/2015 |
| 10/28/2015 | Cariees Holdings LL--Cariees Holdings, LLC | 1815 | 15,000.00 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | 1814 | 5,787.08 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | 1813 | 7,966.67 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | 1812 | 13,800.00 | 10/30/2015 |
| 10/28/2015 | Triceratops LLC--Triceratops, LLC | Voided - | -5,833.33 | 10/30/2015 |
| 10/28/2015 | Francisco Tyneli--Francisco Tyneli | 1825 | 804.51 | 11/3/2015 |
| 10/28/2015 | City of Mesa LP--City of Mesa -LP | 1820 | 15.00 | 11/3/2015 |
| 10/28/2015 | Fountain Hilis-Sewer--Fountain Hilis Sanitary District | 1824 | 96.00 | 11/2/2015 |
| 10/28/2015 | Standard Coffee--Standard Coffee Service Company | 1830 | 1,616.70 | 11/5/2015 |
| 10/29/2015 | Araceli Gonzales--Araceli Ibarra Gonzales | 1835 | 1,624.22 | 10/30/2015 |
| 10/29/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1832 | 6,968.67 | 10/30/2015 |
| 10/29/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1833 | 6,968.67 | 10/30/2015 |
| 10/29/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | 1831 | 6,968.67 | 10/30/2015 |
| 10/29/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1838 | 16,860.01 | 11/2/2015 |
| 10/29/2015 | COLONIAL LIFE--COLONIAL LIFE | 1821 | 2,124.16 | 11/4/2015 |
| 10/29/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 1826 | 862.84 | 11/2/2015 |
| 10/29/2015 | FLOWERS FOODS--FLOWERS FOODS | 1823 | 5,842.86 | 11/2/2015 |
| 10/29/2015 | BIMBO--Earthgrains Baking Companies, Inc. | 1822 | 23,909.03 | 11/2/2015 |
| 10/29/2015 | Alpha Baking--Alpha Baking Co., Inc. | 1818 | 3,528.27 | 11/2/2015 |
| 10/29/2015 | Ben Travis Diaz Jr--Ben Travis Diaz Jr | 1819 | 166.97 | 11/3/2015 |
| 10/29/2015 | Rosemary Gonzaiez--Rosemary Gonzaiez | 1828 | 659.01 | 11/5/2015 |
| 10/29/2015 | Julia Nemi Munoz--Julia Nemi Munoz | 1817 | 1,272.20 | 10/30/2015 |
| 10/30/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1848 | 2,504.21 | 11/2/2015 |
| 10/30/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1849 | 2,504.21 | 11/2/2015 |
| 10/30/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | 1847 | 2,504.21 | 11/2/2015 |
| 10/30/2015 | Borgogno Family Trus--Dennis Borgogno & Lois Borgogno Family Trust | 1844 | 6,115.33 | 11/10/2015 |
| 10/30/2015 | Borgogno Family Trus--Dennis Borgogno & Lois Borgogno Family Trust | 1845 | 14,583.00 | 11/4/2015 |
| 10/30/2015 | Borgogno Family Trus--Dennis Borgogno & Lois Borgogno Family Trust | 1846 | 14,583.00 | 11/4/2015 |
| 10/30/2015 | EITAL--Eitai Properties, Ltd. | 1843 | 724.19 | 11/4/2015 |
| 10/30/2015 | Harris and Sons--Harris and Sons Plumbing, Inc | 1859 | 1,385.00 | 11/10/2015 |
| 10/30/2015 | DANS DOOR REPAIR--DAN'S DOOR REPAIR.COM | 1855 | 2,213.46 | 11/5/2015 |
| 10/30/2015 | KIRGAN SONS INC--KIRGAN & SONS, INC. | 1865 | 6,608.96 | 11/9/2015 |
| 10/30/2015 | INTEGRITY--INTEGRITY FIRE PROTECTION LLC | 1863 | 14,461.38 | 11/5/2015 |
| 10/30/2015 | SAN ANTONIO PLUMBING--SAN ANTONIO PLUMBING | 1872 | 6,367.50 | 11/9/2015 |
| 10/30/2015 | HOUSTON PLUMBING--HOUSTON PLUMBING HEATING COOLING | 1862 | 4,519.37 | 11/9/2015 |
| 10/30/2015 | DMC Electric Inc--DMC Electric, Inc | 1856 | 11,114.14 | 11/4/2015 |
| 10/30/2015 | Century Signs Inc--Century Signs Inc | 1853 | 849.65 | 11/6/2015 |
| 10/30/2015 | BAISH ELECTRIC CO.--BAISH ELECTRIC CO. LTD. | 1851 | 518.18 | 11/9/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 10/30/2015 | BB GLASS--B&B GLASS INC. | 1850 | 3,876.28 | 11/9/2015 |
| 10/30/2015 | LCM--LC&M | 1866 | 12,264.58 | 11/6/2015 |
| 10/30/2015 | ECOLAB PEST ELIM DIV--ECOLAB PEST ELIM DIV | 1857 | 21,812.14 | 11/9/2015 |
| 10/30/2015 | Lamar Everett Embrey--Lamar Everett Embrey | 1840 | 357.57 | 11/3/2015 |
| 10/30/2015 | 43rd Ave Market LLC--43rd Ave Market LLC | 1834 | 735.16 | 11/2/2015 |
| 10/30/2015 | Key Benefit Admin--Key Benefit Administrators | 1839 | 16,317.62 | 11/3/2015 |
| 10/30/2015 | SouthWestern--Southwestern Electric Power | 1842 | 1,835.10 | 11/3/2015 |
| 10/30/2015 | Constellation--Constellation New Energy, Inc. | 1836 | 12,108.62 | 11/3/2015 |
| 10/30/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | 1841 | 6,542.44 | 11/3/2015 |
| 10/30/2015 | Curtis Antonio Reed--Curtis Antonio Reed | 1837 | 1,557.27 | 11/2/2015 |
| 11/1/2015 | Matt Langfield--Matt Langfield | 2153 | 158.33 | 11/10/2015 |
| 11/1/2015 | Vicki Langfield--Vicki Langfield | 2155 | 475.00 | 11/10/2015 |
| 11/1/2015 | Vicki Langfield--Vicki Langfield | 2156 | 791.67 | 11/10/2015 |
| 11/1/2015 | JASON LEVECKE--Jason LeVecke | 1885 | 5,006.77 | 11/3/2015 |
| 11/1/2015 | JASON LEVECKE--Jason LeVecke | 1884 | 5,000.00 | 11/4/2015 |
| 11/1/2015 | Margaret--Margaret R. LeVecke Edgar | 1883 | 7,802.22 | 11/5/2015 |
| 11/1/2015 | MARC HAGLE--MARC HAGLE | 1892 | 2,991.77 | 11/6/2015 |
| 11/1/2015 | DR PM CORP--Dr P M Corp | 1878 | 8,850.75 | 11/2/2015 |
| 11/1/2015 | ARAS CAPITAL CO--Aras Capital Co | 1877 | 8,907.78 | 11/2/2015 |
| 11/2/2015 | HNAF--Hardee's National Advertising Fund | 110215 v | 122,956.43 | 11/2/2015 |
| 11/2/2015 | HARDEES LIC--PADUCAH--Hardee's Licensee Association of Paducah | 110215 v | 60,518.10 | 11/2/2015 |
| 11/2/2015 | LDR Cactus--LDR Cactus | 1880 | 395.04 | 11/2/2015 |
| 11/2/2015 | LDR Cactus--LDR Cactus | 1881 | 58.51 | 11/4/2015 |
| 11/2/2015 | LDR Cactus--LDR Cactus | Voided -- | 0.00 | |
| 11/2/2015 | KDM--KDM POP SOLUTION GROUP | 1906 | 18,849.64 | 11/10/2015 |
| 11/2/2015 | ATMOS ENERGY O.NIGHT--Atmos Energy Corporation 790311 | 1889 | 506.57 | 11/4/2015 |
| 11/2/2015 | APS--APS ELECTRICITY | 1888 | 3,536.97 | 11/4/2015 |
| 11/2/2015 | APS--APS ELECTRICITY | 1887 | 3,309.00 | 11/4/2015 |
| 11/2/2015 | Burn Pest Eliminatio--BURNS PEST ELIMINATION | 1852 | 45.00 | 11/6/2015 |
| 11/2/2015 | Southern Illinois--Southern Illinois Medical Services | 1873 | 49.00 | 11/9/2015 |
| 11/2/2015 | Occupational Health--Occupational Health Centers of the Southwest, P.A. | 1870 | 56.00 | 11/5/2015 |
| 11/2/2015 | NAUMANN HOBBS--Naumann Hobbs - Phoenix | 1869 | 99.26 | 11/5/2015 |
| 11/2/2015 | HARRISBURG MEDICAL--HARRISBURG MEDICAL CENTER | 1860 | 183.00 | 11/9/2015 |
| 11/2/2015 | Envysion Inc--Envysion, Inc. | 1858 | 197.30 | 11/9/2015 |
| 11/2/2015 | CITY OF TEMPE AU--City of Tempe Alarm Unit | 1854 | 50.00 | 11/5/2015 |
| 11/2/2015 | Roma of AZ--Roma of Arizona | 1871 | 40,504.40 | 11/5/2015 |
| 11/3/2015 | Lea Bates--Lea Bates | 2157 | 212.58 | 11/5/2015 |
| 11/3/2015 | Zeavy LLC--Zeavy, LLC | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Wen Lung Chow--Wen Lung Chow & Alice J. Yu | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Watson Propertt LLC--Watson Property, LLC | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Vestar California--Vestar California XXII--Rent 7673 | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Vestar Arizona--Vestar Arizona XXXI, L.L.C.--7571 Rent | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Vannelli Properties--Vannelli Properties | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | MARGARET AND DAVID--THE MARGARET AND DAVID FIRESTONE LIVING TRUST | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Gary Johnson Trust--The Gary L. Johnson & Geraldine C. Johnson Trust | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | The Bohn Family Trus--The Bohn Family Trust | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Tanklage Family 8377--Tanklage Family Partnership | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Steve Brandlin--Steve Brandlin #7503 | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Star South--Star South Enterprise, LLC | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | SJFT LLC--SJFT LLC | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | SanPolo Holdings Inc--SanPolo Holdings Inc | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | San Marcos--San Marcos Acquisition LLC | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Rubyco Holding--Rubyco Holding LLC | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Rossmore--Rossmore- 7081 SaleLeaseback | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Robert R Hager--Robert R. Hager | Voided -- | 0.00 | 11/3/2015 |
| 11/3/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | Voided -- | 0.00 | 11/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 11/3/2015 | RBM Property Managem--RBM Property Management LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PUCCINELLI EQUITIES--Puccinelli Equities of Springfield | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Principal Life Ins C--Principal Life Ins Co | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PAUL PAULA HERRON--Paul T Herron & Paula R. Herron | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Nebenzahl Family--Nebenzahl Family Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | NATIONAL RETAIL-7520--NATIONAL RETAIL PROPERTIES - 7520 RENT | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Mickey Phelan--Mickey Phelan B Land, LP | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Markham Park LLC--Markham Park LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Manny Hirschel--Manny Hirschel | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Loves Travel Stops--Love's Travel Stops and Country Stores Inc. | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Linda Renfroe--Linda Renfroe Family Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Ligo Investments LLC--Ligo Investments LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | LDR Cactus--LDR Cactus | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | La Cholla 7516--La Cholla Pad #7516 SaleLeaseback | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | LA CHOLLA--LA CHOLLA PAD | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | KFC YRSG--KFC / YRSG | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | John Scarsella--John Scarsella | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | JGNK -7569 Rent--JGNK Investments LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | JAML 7507--JAML LTD | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | James Scrima--JAMES SCRIMA | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | James Scrima--JAMES SCRIMA | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | James H Evans Truste--James H. Evans Trustee | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Ingrid LeBlanc Globe--Ingrid LeBlanc | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | IKE SQUEAKER BOOTSMA--Ike & Squeaker D. Bootsma | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | HRDS ROUND LAKE IL--HRDS ROUND LAKE IL, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Golden Clipper LLC--Golden River LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | GLENN JUDITH PRATT--Glenn J Pratt & Judith K Pratt | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Glendora Medical--Glendora Medical Investment Co, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | GILBERT CHANDLER--Gilbert Chandler Heights I, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Fairfield Homes--Fairfield Homes Title--7091 Rent | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | EITAL--Eital Properties, Ltd. | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Dr Art Mollen--Dr. Art Mollen | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Dr Art Mollen--Dr. Art Mollen | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | DMS 2 LLC Damon--DMS 2, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | CSC Trust--CSC TRUST, LLC - 8017 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | CSC HOLDINGS--CSC HOLDINGS LLC - SLB #1126 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Coventry II DDR Phx--Coventry II DDR Phx Spectrum SPE, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC 829--Cheeseburger LLC 829 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC--Cheeseburger LLC 827 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC 826--Cheeseburger LLC #826/827/829 SaleLback | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Cheeseburger LLC 813--Cheeseburger LLC #813 Sale Leaseback | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | CFT C Properties LLC--CFT C Properties, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Faraone--Catherine T Faraone Separate Property Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Carendelle 7627 Rent--Carendelle, LLC - 7627 Rent | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Bonnes Frites LLC--Bonnes Frites, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Beuchs Partnership--Beuchs Partnership | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Ben and Bita Azizi--Ben and Bita Azizi | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Antoinette M Blackst--Antoinette M. Blackstock | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Anthony Perricone--Anthony Perricone Separate Property Trust | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Adams Ventures LLC--Adams Ventures LLC, a California limited liability company | Voided - | 0.00 | 11/3/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|---|---|---|---|---|
| 11/3/2015 | 7703 ATLANTIC LLC--7703 ATLANTIC, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | 4 M Prop I19 Sahu--4 M Properties, L.P. - 7763 | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | 1629 McDonald Ave--1629 McDonald Ave, LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | 1144 S Western Ave--1144 S Western Avenue LLC | Voided - | 0.00 | 11/3/2015 |
| 11/3/2015 | Tynisha Woodland--Tynisha Woodland | 1931 | 406.78 | 11/5/2015 |
| 11/3/2015 | Taynisha Woodland--Tynisha Woodland | Voided - | -406.78 | 11/3/2015 |
| 11/3/2015 | Steve Brandlin--Steve Brandlin #7503 | 1926 | 10,631.58 | 11/10/2015 |
| 11/3/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | 1915 | 9,166.67 | 11/9/2015 |
| 11/3/2015 | COLLIERS INT.--Village Property Management, LLC Unit 319 | 1929 | 1,588.47 | 11/6/2015 |
| 11/3/2015 | DMS 2 LLC Midlothian--DMS 2, LLC | Voided - | -14,166.67 | 11/3/2015 |
| 11/3/2015 | Carendelie 7627 Rent--Carendelie, LLC - 7627 Rent | Voided - | -12,605.25 | 11/3/2015 |
| 11/3/2015 | RBM Property Managem--RBM Property Management LLC | Voided - | -6,583.33 | 11/3/2015 |
| 11/3/2015 | Adams Ventures LLC--Adams Ventures LLC, a California limited liability company | Voided - | -12,750.00 | 11/3/2015 |
| 11/3/2015 | HDI Chicago Rest LLC--HDI Chicago Rest LLC | Voided - | -11,667.00 | 11/3/2015 |
| 11/3/2015 | Robert P Wilson--Robert P. Wilson, Trustee for Dean Reynolds Trust | Voided - | -16,666.66 | 11/3/2015 |
| 11/3/2015 | HELLER PROPERTIES LP--HELLER PROPERTIES, L.P. | Voided - | -13,512.00 | 11/3/2015 |
| 11/3/2015 | The Bohn Family Trus--The Bohn Family Trust | Voided - | -7,636.63 | 11/3/2015 |
| 11/3/2015 | Mickey Phelan--Mickey Phelan B Land, LP | Voided - | -7,115.04 | 11/3/2015 |
| 11/3/2015 | Vannelli Properties--Vannelli Properties | Voided - | -13,125.00 | 11/3/2015 |
| 11/3/2015 | Wallace Cascade--Wallace Cascade Transport Inc. GILA BEND | Voided - | -14,000.00 | 11/3/2015 |
| 11/3/2015 | JAML 7507--JAML LTD | Voided - | -8,052.63 | 11/3/2015 |
| 11/3/2015 | JGNK -7569 Rent--JGNK Investments LLC | Voided - | -12,768.70 | 11/3/2015 |
| 11/3/2015 | Ingrid LeBlanc Globe--Ingrid LeBlanc | Voided - | -9,000.00 | 11/3/2015 |
| 11/3/2015 | WadeTrust--Jo Fern Wade Trust --7567 Rent | Voided - | -16,477.55 | 11/4/2015 |
| 11/3/2015 | Douglas C Filipponi--Douglas C & Kathleen Filipponi | Voided - | -10,879.99 | 11/3/2015 |
| 11/3/2015 | JASON LEVECKE--Jason LeVecke | Voided - | -10,006.77 | 11/3/2015 |
| 11/3/2015 | CLEANING RESOURCE--CLEANING RESOURCE CENTER | 1902 | 1,712.45 | 11/5/2015 |
| 11/3/2015 | Village of Niles--Village of Niles | 1911 | 289.49 | 11/10/2015 |
| 11/3/2015 | SOUTHWEST GAS CORPOR--Southwest Gas Corporation | 1910 | 838.30 | 11/5/2015 |
| 11/3/2015 | Superstition Mount--SMCFD | 1909 | 1,180.49 | 11/5/2015 |
| 11/3/2015 | CITY OF JACKSONVILLE--Municipal Utilities | 1907 | 671.65 | 11/9/2015 |
| 11/3/2015 | HARDIN CO WATER--Hardin County Water District 1 | 1903 | 113.56 | 11/6/2015 |
| 11/3/2015 | Water City of Tuc--City of Tucson - U | 1901 | 1,542.32 | 11/6/2015 |
| 11/3/2015 | Tempe--City of Tempe | 1900 | 2,925.25 | 11/5/2015 |
| 11/3/2015 | Tempe--City of Tempe | 1899 | 194.10 | 11/5/2015 |
| 11/3/2015 | CITY OF PINEHURST--CITY OF PINEHURST | 1898 | 851.95 | 11/10/2015 |
| 11/3/2015 | CITY- FREDERICKTOWN--City Light and Water | 1897 | 186.37 | 11/9/2015 |
| 11/3/2015 | BENTON WATER--Benton Water and Sewer Dept/IL | 1894 | 1,863.91 | 11/10/2015 |
| 11/3/2015 | Chiquella Coleman--Chiquella Coleman | Voided - | -453.91 | 11/3/2015 |
| 11/3/2015 | Cardiytics--Cardiytics, Inc | 1896 | 9,390.44 | 11/10/2015 |
| 11/3/2015 | Taynisha Woodland--Tynisha Woodland | 1893 | 406.78 | 11/3/2015 |
| 11/3/2015 | JASON LEVECKE--Jason LeVecke | 1882 | 10,006.77 | 11/3/2015 |
| 11/4/2015 | CARTERVILLE WATER--Carterville Water and Sewer Dept | 2184 | 156.30 | 11/10/2015 |
| 11/4/2015 | KLOSTERMAN BAKING CO--KLOSTERMAN BAKING COMPANY | 2187 | 857.01 | 11/10/2015 |
| 11/4/2015 | FLOWERS FOODS--FLOWERS FOODS | 2185 | 4,307.05 | 11/9/2015 |
| 11/4/2015 | Vortex Industries--Vortex Industries, INC | 2194 | 808.63 | 11/9/2015 |
| 11/4/2015 | Voyant--Voyant Solutions, Inc. | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | PCH--PHOENIX CHILDREN'S HOSPITAL | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | PEOPLES GAS--PEOPLES GAS | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | OMEGA WASTE MGMT--Omega Waste Management | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | INDEPENDENCE HILL--INDEPENDENCE HILL CONSERVANCY DISTRICT | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | City of Tucson--City of Tucson - LP | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | city of mesa--City of Mesa | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | CITY- FREDERICKTOWN--City Light and Water | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | Camp Verde--Camp Verde Water System | Voided - | 0.00 | 11/4/2015 |

| Date | Vendor | Check # | Amount | Date Cleared |
|------|--------|---------|--------|--------------|
| 11/4/2015 | ATLAS DOOR REPAIR--Atlas Door Repair.com | Voided - | 0.00 | 11/4/2015 |
| 11/4/2015 | City of Tucson--City of Tucson - LP | 2175 | 470.55 | 11/9/2015 |
| 11/4/2015 | city of mesa--City of Mesa | 2174 | 15.00 | 11/9/2015 |
| 11/4/2015 | Voyant--Voyant Solutions, Inc. | 2182 | 512.00 | 11/10/2015 |
| 11/4/2015 | PEOPLES GAS--PEOPLES GAS | 2178 | 312.32 | 11/9/2015 |
| 11/4/2015 | OMEGA WASTE MGMT--Omega Waste Management | 2177 | 55,095.90 | 11/10/2015 |
| 11/4/2015 | INDEPENDENCE HILL--INDEPENDENCE HILL CONSERVANCY DISTRICT | 2176 | 52.39 | 11/10/2015 |
| 11/4/2015 | CITY- FREDERICKTOWN--City Light and Water | 2173 | 138.87 | 11/10/2015 |
| 11/4/2015 | Camp Verde--Camp Verde Water System | 2172 | 192.81 | 11/9/2015 |
| 11/4/2015 | Gerstenberg Family--Gerstenberg Family, LLC | Voided - | -7,083.33 | 11/4/2015 |
| 11/4/2015 | Rorry Group LLC--Rorry Group LLC | Voided - | -11,624.00 | 11/4/2015 |
| 11/4/2015 | CJ NNN Weslaco LLC--CJ NNN Weslaco LLC | Voided - | -13,333.33 | 11/4/2015 |
| 11/4/2015 | PARVIS DONBOLI--PARVIZ DONBOLI | Voided - | -7,916.67 | 11/4/2015 |
| 11/4/2015 | ATLAS DOOR REPAIR--Atlas Door Repair.com | 2171 | 170.00 | 11/9/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | 2180 | 2,239.38 | 11/9/2015 |
| 11/4/2015 | U S AIRWAY CENTER--PHOENIX ARENA DEVELOPMENT LTD. PARTNERSHIP | 2179 | 2,138.46 | 11/9/2015 |
| 11/5/2015 | Sism Business AZ--Sims Business Systems Inc | 2193 | 911.41 | 11/9/2015 |
| 11/6/2015 | COLLIERS INT.--Village Property Management, LLC Unit 319 | Voided - | -1,588.47 | 11/6/2015 |
| 11/9/2015 | Jamal T. Curtis--Jamal T. Curtis | 2209 | 1,404.95 | 11/10/2015 |
| 11/10/2015 | George Cameron--George Cameron | Voided - | -697.89 | 11/10/2015 |

| Name | Date of Payments | Memo / Description | Debit |
|---|---|---|---|
| Jason LeVecke | 11/17/2014 | Bills: 2014/11/17 Batch Summary Entry | 1,000.00 |
| Jason LeVecke | 11/21/2014 | Bills: 2014/11/21 Batch Summary Entry | 2,000.00 |
| Jason LeVecke | 12/1/2014 | Bills: 2014/12/01 Batch Summary Entry | 8,000.00 |
| Jason LeVecke | 12/20/2014 | Bills: 2014/12/20 Batch Summary Entry | 2,000.00 |
| Jason LeVecke | 12/26/2014 | Bills: 2014/12/26 Batch Summary Entry | 10,000.00 |
| Jason LeVecke | 1/12/2015 | Bills: 2015/01/12 Batch Summary Entry | 6,000.00 |
| Jason LeVecke | 1/30/2015 | Bills: 2015/01/30 Batch Summary Entry | 10,000.00 |
| Jason LeVecke | 3/1/2015 | Bills: 2015/03/01 Batch Summary Entry | 10,000.00 |
| Jason LeVecke | 4/1/2015 | Bills: 2015/04/01 Batch Summary Entry | 10,000.00 |
| Jason LeVecke | 4/10/2015 | Bills: 2015/04/10 Batch Summary Entry | 4,000.00 |
| Jason LeVecke | 4/24/2015 | Bills: 2015/04/24 Batch Summary Entry | 10,000.00 |
| Jason LeVecke | 5/21/2015 | Bills: 2015/05/21 Batch Summary Entry | 6,000.00 |
| Jason LeVecke | 6/5/2015 | Bills: 2015/06/05 Batch Summary Entry | 3,500.00 |
| Jason LeVecke | 6/27/2015 | Bills: 2015/06/27 Batch Summary Entry | 9,500.00 |
| Jason LeVecke | 9/1/2015 | Bills: 2015/09/01 Batch Summary Entry | 20,013.54 |
| Jason LeVecke | 10/26/2015 | Bills: 2015/10/26 Batch Summary Entry | 12,506.77 |
| Jason LeVecke | 11/1/2015 | | 10,006.77 |
| Carl LeVecke | 11/21/2014 | Bills: 2014/11/21 Batch Summary Entry | 1,000.00 |
| Carl LeVecke | 11/24/2014 | Bills: 2014/11/24 Batch Summary Entry | 7,500.00 |
| Carl LeVecke | 12/10/2014 | Bills: 2014/12/10 Batch Summary Entry | 1,000.00 |
| Carl LeVecke | 12/14/2014 | Bills: 2014/12/14 Batch Summary Entry | 4,000.00 |
| Carl LeVecke | 12/26/2014 | Bills: 2014/12/26 Batch Summary Entry | 4,000.00 |
| Carl LeVecke | 1/12/2015 | Bills: 2015/01/12 Batch Summary Entry | 2,000.00 |
| Carl LeVecke | 1/25/2015 | Bills: 2015/01/25 Batch Summary Entry | 3,000.00 |
| Carl LeVecke | 1/30/2015 | Bills: 2015/01/30 Batch Summary Entry | 3,000.00 |
| Carl LeVecke | 2/9/2015 | Bills: 2015/02/09 Batch Summary Entry | 2,000.00 |
| Carl LeVecke | 2/19/2015 | Bills: 2015/02/19 Batch Summary Entry | 8,000.00 |
| Carl LeVecke | 3/16/2015 | Bills: 2015/03/16 Batch Summary Entry | 8,000.00 |
| Carl LeVecke | 4/24/2015 | Bills: 2015/04/24 Batch Summary Entry | 11,000.00 |
| Carl LeVecke | 5/28/2015 | Bills: 2015/05/28 Batch Summary Entry | 8,000.00 |
| Carl LeVecke | 6/28/2015 | Bills: 2015/06/28 Batch Summary Entry | 7,500.00 |
| Carl LeVecke | 8/5/2015 | Bills: 2015/08/05 Batch Summary Entry | 1,500.00 |
| Carl LeVecke | 8/17/2015 | Bills: 2015/08/17 Batch Summary Entry | 860.00 |
| Carl LeVecke | 8/27/2015 | Bills: 2015/08/27 Batch Summary Entry | 8,608.55 |
| Carl LeVecke | 9/21/2015 | Bills: 2015/09/21 Batch Summary Entry | 8,608.55 |
| Carl LeVecke | 10/16/2015 | Bills: 2015/10/16 Batch Summary Entry | 3,000.00 |
| Carl LeVecke | 10/26/2015 | Bills: 2015/10/26 Batch Summary Entry | 8,608.55 |
| Margaret LeVecke Edgar | 12/1/2014 | Bills: 2014/12/01 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 12/26/2014 | Bills: 2014/12/26 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 1/30/2015 | Bills: 2015/01/30 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 3/1/2015 | Bills: 2015/03/01 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 4/1/2015 | Bills: 2015/04/01 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 4/24/2015 | Bills: 2015/04/24 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 6/1/2015 | Bills: 2015/06/01 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 7/1/2015 | Bills: 2015/07/01 Batch Summary Entry | 6,302.22 |
| Margaret LeVecke Edgar | 9/1/2015 | Bills: 2015/09/01 Batch Summary Entry | 7,302.22 |
| Margaret LeVecke Edgar | 9/30/2015 | Bills: 2015/09/30 Batch Summary Entry | 7,302.22 |
| Margaret LeVecke Edgar | 11/1/2015 | Bills: 2015/11/01 Batch Summary Entry | 7,302.22 |
| Re No One LLC | 11/17/2014 | WT SEQ135918 RE NO. ONE LLC /BNF=Reno One LLC SRF# | 12,496.88 |

| Name | Date of Payments | Memo / Description | Debit |
|---|---|---|---|
| Re No One LLC | 12/29/2014 | WT SEQ161061 RE NO. ONE LLC /BNF=Reno One LLC SRF# | 12,496.88 |
| Re No One LLC | 1/30/2015 | WT SEQ157247 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 2/11/2015 | WT SEQ104254 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 3/24/2015 | WT SEQ#51432 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- 2060 W 81st Ave | 12,000.00 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Momence IL | 12,000.00 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Oscar Rd Louisville | 14,250.00 |
| Re No One LLC | 3/25/2015 | WT SEQ107263 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Cooper Rd Gilbert | 13,500.00 |
| Re No One LLC | 3/30/2015 | WT SEQ176396 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Fountain Hills | 14,625.00 |
| Re No One LLC | 3/30/2015 | WT SEQ176396 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Cooper Rd Gilbert | 12,053.58 |
| Re No One LLC | 4/20/2015 | WT SEQ#67034 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Momence | 12,000.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - 11201 Oscar Rd KY | 14,250.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Cooper Rd | 13,500.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Fountain Hills | 14,625.00 |
| Re No One LLC | 5/4/2015 | WT SEQ#00783 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Merriiville | 12,000.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Merrillville, IN | 12,000.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Momence | 12,000.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# - 11201 Oscar Rd KY | 14,250.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Cooper Rd Gilbert | 13,500.00 |
| Re No One LLC | 5/28/2015 | WT SEQ#47883 RE NO. ONE LLC /BNF=Reno One LLC SRF# Fountain Hills | 14,625.00 |
| Re No One LLC | 5/28/2015 | WT SEQ177455 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# -Quartzsite | 12,496.88 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Merrillville | 12,000.00 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Momence | 12,000.00 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Oscar Rd Louisville | 14,250.00 |

| Name | Date of Payments | Memo / Description | Debit |
|---|---|---|---|
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - cooper | 13,500.00 |
| Re No One LLC | 6/29/2015 | WT SEQ165974 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Fountain Hills | 14,625.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Merrilville | 12,000.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Momence | 12,000.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Oscar Rd | 14,250.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# -- Cooper | 13,500.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29729 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# - Fountain Hills | 14,625.00 |
| Re No One LLC | 8/10/2015 | WT SEQ#29704 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Quartzite | 12,496.88 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Quartzsite / Gas | 12,496.88 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# -- Merrilville | 12,000.00 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Momence IL | 12,000.00 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Oscar Rd Louisville | 14,250.00 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Cooper Rd Gilbert | 13,500.00 |
| Re No One LLC | 9/21/2015 | WT SEQ155855 RE NO. ONE LLC /BNF=Reno One LLC SRF# - Fountain Hills | 14,625.00 |
| Re No One LLC | 11/25/2014 | WT FED#01990 FIRST AMERICAN TRU /FTR/BNF=First American Title Insurance Comp SRF# | 163,871.36 |
| Re No One LLC | 12/29/2014 | WT SEQ161073 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 3/25/2015 | WT SEQ#30412 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 4/23/2015 | WT SEQ#32269 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 5/29/2015 | WT SEQ167774 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 6/29/2015 | WT SEQ#70710 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 7/29/2015 | WT SEQ#35576 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |
| Re No One LLC | 8/31/2015 | WT SEQ142791 RE NO. ONE LLC /BNF=RENO ONE LLC SRF# | 163,871.36 |

# United States Bankruptcy Court
## District of Arizona

In re   **MIH Admin Services, LLC**          Case No.  **2:15-bk-14682**

Debtor(s)       Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept                $     **300,420.00**

   Prior to the filing of this statement I have received        $     **300,420.00**

   Balance Due                                   $     **0.00**

2. The source of the compensation paid to me was:

   ■ Debtor     □ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor     □ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   □ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **December 2, 2015**         **/s/ Thomas J. Salerno**
                                   **Thomas J. Salerno**
                                   **Stinson Leonard Street LLP**
                                   **1850 N Central Ave #2100**
                                   **Phoenix, AZ 85004-4584**
                                   **602-279-1600 Fax: 602-240-6925**
                                   **anne.finch@stinsonleonard.com**

# United States Bankruptcy Court

## District of Arizona

In re    **MIH Admin Services, LLC** _____,    Case No.   **2:15-bk-14682** _____

                                          Debtor

                                                  Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date_____ **December 2, 2015** _____      Signature _**/s/ Jason LeVecke**_____

                                                        **Jason LeVecke**

                                                        **Manager**

      _Penalty for making a false statement or concealing property_: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re   **MIH Admin Services, LLC**

Debtor(s)

Case No.   **2:15-bk-14682**

Chapter   **11**

# DECLARATION

I, the Manager of the corporation named as the debtor in this case, do hereby certify, under penalty of perjury, that the Master Mailing List, consisting of  **3**  sheet(s), is complete, correct and consistent with the debtor(s)' schedules.

Date:   **December  2, 2015**

**/s/ Jason LeVecke**

**Jason LeVecke/Manager**
Signer/Title

Date:   **December  2, 2015**

**/s/ Thomas J. Salerno**

Signature of Attorney
**Thomas J. Salerno**
**Stinson Leonard Street LLP**
**1850 N Central Ave #2100**
**Phoenix, AZ 85004-4584**
**602-279-1600  Fax: 602-240-6925**

MML-5

Software Copyright (c) 1996-2015 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
### District of Arizona

In re   __MIH Admin Services, LLC__           Case No.   __2:15-bk-14682__

                                           Debtor(s)           Chapter   __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __MIH Admin Services, LLC__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__December  2, 2015__
Date

/s/ Thomas J. Salerno

**Thomas J. Salerno**
Signature of Attorney or Litigant
Counsel for   **MIH Admin Services, LLC**
**Stinson Leonard Street LLP**
**1850 N Central Ave #2100**
**Phoenix, AZ 85004-4584**
**602-279-1600 Fax:602-240-6925**
**anne.finch@stinsonleonard.com**